# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------- x

In re:                                     :     Chapter 11
                                           :
AUTOBACS STRAUSS INC.,                     :     Case No. 09-10358 (CSS)
a Delaware corporation,                    :
                                           :
      Debtor.                            :
---------------------------------------------------------- x

## SCHEDULES OF ASSETS AND LIABILITIES

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------- x
In re:                                      :    Chapter 11
                                            :
AUTOBACS STRAUSS INC.,                      :    Case No. 09-10358 (CSS)
a Delaware corporation,                     :
                                            :
          Debtor.                           :
-------------------------------------------------- x
```

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Autobacs Strauss Inc., as debtor and debtor in possession (the "Debtor"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The Schedules and Statements prepared by the Debtor for the period ending February 4, 2009 (the "Petition Date") are unaudited and from a variety of different sources available to the Debtors. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of them.

The Schedules and Statements have been signed by Hiroyoshi Kojima, Chief Financial Officer of the Debtor. In reviewing and signing the Schedules and Statements, Mr. Kojima has necessarily relied upon the efforts, statements, and representations of the Debtor's personnel and professionals. Mr. Kojima has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

1.     Amendments.  The Debtor reserves its right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim is not "contingent," "unliquidated," or "disputed."

2.     Estimates and Assumptions.  The preparation of the Schedules and Statements requires the Debtor to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

3.     Unknown Amounts.  Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown." Accordingly, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtor's liabilities.

4.     Pre-petition v. Post-Petition.  The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

5.     GAAP.  Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

6.     Asset Values.  It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtor's property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtor's property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.

7.     First-Day Orders.  Pursuant to various orders issued by the Bankruptcy Court, the Debtor was authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, reimbursable business expenses, critical vendor claims, certain taxing authorities, and related administrative costs.  However, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various First Day Orders as they were

2

unpaid as of the Petition Date. Moreover, to the extent such a claim is listed on the Schedules and Statements, inadvertently or otherwise, the Debtor does not waive any right to amend the Schedules and Statements or subsequently object to such claims.

8.     **Ordinary Course of Business.** In the ordinary course of its business, the Debtor applies credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtor's books and records, which may or not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits and allowances.

9.     **Executory Contracts and Unexpired Leases.** While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtor reserves all of its rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtor reserves the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserves all rights to challenge whether any of the listed contracts, leases, agreements, or other documents constitutes an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtor's rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

10.     **Causes of Action or Other Rights.** The Debtor, despite reasonable efforts, may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in the Schedules and Statements. However, the Debtor

reserves all of its causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any rights that may be available in this Chapter 11 case, including, but not limited to, equitable subordination, recharacterization, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

11.    Insiders.  In the circumstances where the Schedules and Statements require information regarding insiders and/or officers and directors, included therein are each of the Debtor's (a) directors (or persons in similar positions); (b) employees that are, or were during the relevant period, officers (or persons in control); (c) Autobacs Seven Co., Ltd.; and (d) Autobacs U.S.A., Inc.  The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any payments to or claims of an insider listed on the Schedules and Statements.

12.    Disputed, Contingent, and/or Unliquidated Claims.  Schedules D, E, and F permit the Debtor to designate a claim as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on any of Schedules and Statements as to amount, liability, status, and characterization.

DB02:7912370.1                                                                                               067920.1001

# United States Bankruptcy Court

### District of Delaware

In re ___Autobacs Strauss Inc._____,
        Debtor

Case No. ___09-10358 (CSS)_____

Chapter ___11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 2,400,000.00 | | |
| B - Personal Property | Yes | 19 | $ 47,836,117.98 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 18 | | $ 1,333,011.19 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | $ 61,773,967.61 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | N/A | | | | |
| I - Current Income of Individual Debtor(s) | N/A | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | N/A | | | | $ |
| TOTAL | | | $ 50,236,117.98 | $ 63,106,978.80 | |

In re  Autobacs Strauss Inc.                          ,          Case No.  09-10358 (CSS)
                         **Debtor**                                              (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1945 State Route 23 Wayne, NJ 07470 | 100% ownership | | 2,400,000.00 | None |
| | | Total▶ | 2,400,000.00 | |

(Report also on Summary of Schedules.)

In re   Autobacs Strauss Inc.                                    ,          Case No.   09-10358 (CSS)
                         **Debtor**                                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Schedule B1 Attachment | | |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | | See Schedule B3 Attachment | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Autobacs Strauss Inc._____,          Case No.  09-10358 (CSS)_____
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Schedule B16 Attachment | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

In re  Autobacs Strauss Inc. _____,        Case No.  09-10358 (CSS) _____
          **Debtor**                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | See Schedule B22 Attachment | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List Autobacs Strauss Inc. 9A Brick Plant Road South River, NJ  08882 | | $0 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Schedule B28 and 29 Attachment | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B28 and 29 Attachment | | |
| 30. Inventory. | | See Schedule B30 Attachment | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

    16  continuation sheets attached     Total▶    $     47,836,117.98

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

**Schedule B1**
Cash On Hand

| Store # | Address | Register/Safe fund | Cash in Transit | Total Cash on hand |
|---|---|---|---|---|
| 0006 | 419 Rt. 46 West Dover   NJ 07801 | 2,500.00 | 1,855.46 | 4,355.46 |
| 0007 | 77-105 Bloomfield Ave.  Bloomfield   NJ 07003 | 4,000.00 | 23,348.07 | 27,348.07 |
| 0009 | Bergen & 4th Street Harrison   NJ 07029 | 2,000.00 | 10,559.31 | 12,559.31 |
| 0027 | 540 Paterson Ave.  E. Rutherford   NJ 07073 | 1,500.00 | 4,771.33 | 6,271.33 |
| 0028 | Route 22 & West Union   NJ 07083 | 3,000.00 | 3,638.10 | 6,638.10 |
| 0036 | 1072 Rt. 9 (Route 9 & Ernston Rd.) Parlin   NJ 08859 | 2,500.00 | 14,679.68 | 17,179.68 |
| 0038 | 889 Highway #35 (Route 35 & Tindall Rd) Middletown   NJ 07748 | 1,750.00 | 5,739.08 | 7,489.08 |
| 0039 | 718 Route 70 Bricktown   NJ 08723 | 2,000.00 | 7,895.71 | 9,895.71 |
| 0040 | 1 Route #37 (Toms River Shopping Center) Toms River   NJ 08753 | 2,000.00 | 8,596.68 | 10,596.68 |
| 0045 | 2945 Texas Avenue (Rt. #1)  Trenton   NJ 08648 | 1,500.00 | 4,259.33 | 5,759.33 |
| 0047 | 2130 S. Broad Street Hamilton Twp.   NJ 08610 | 1,500.00 | 7,463.26 | 8,963.26 |
| 0048 | 322 Route #9 (Route 9 & 440)  Woodbridge   NJ 07095 | 3,000.00 | 8,266.52 | 11,266.52 |
| 0049 | Baldwin Shopping Ctr, Route 46  Parsippany   NJ 07054 | 2,500.00 | 3,088.13 | 5,588.13 |
| 0050 | 37 W. Broadway (at Memorial Dr)  Patterson   NJ 07509 | 3,000.00 | 5,952.77 | 8,952.77 |
| 0051 | Hudson Mall, Route 440  Jersey City   NJ 07304 | 4,500.00 | 11,702.45 | 16,202.45 |
| 0053 | Brick Church Shopping Ctr  E. Orange   NJ 07017 | 3,000.00 | 10,057.70 | 13,057.70 |
| 0057 | Lakewood Shopping Ctr  Lakewood   NJ 08701 | 2,000.00 | 11,260.93 | 13,260.93 |
| 0058 | 801 Roosevelt Ave.  Carteret   NJ 07008 | 2,000.00 | 7,260.37 | 9,260.37 |
| 0059 | 2401-03 Kennedy Blvd.  N. Bergen   NJ 07047 | 3,500.00 | 1,496.03 | 4,996.03 |
| 0060 | Capitol Plaza (Monroe Street)  Passaic   NJ 07055 | 2,000.00 | 5,838.68 | 7,838.68 |
| 0061 | 385 Route 22 West Hillside   NJ 07205 | 2,500.00 | 12,302.86 | 14,802.86 |
| 0069 | 144 Route 46 east Lodi   NJ 07644 | 2,500.00 | 3,151.77 | 5,651.77 |
| 0070 | 618-32 Route 22  North Plainfield | 2,500.00 | 1,571.85 | 4,071.85 |
| 0071 | 2100 Route 66  Neptune   NJ 07060 | 2,000.00 | 8,140.59 | 10,140.59 |
| 0072 | 2264 Hamburg Tpke.  Wayne   NJ 07470 | 2,000.00 | 5,451.64 | 7,451.64 |
| 0073 | 1945 State Route 23  Wayne   NJ 07470 | 1,850.00 | 3,305.65 | 5,155.65 |
| 0074 | 155 State Route 10  East Hanover   NJ 07936 | 2,500.00 | 10,552.65 | 13,052.65 |
| 0075 | 36 E. Edgar Rd. (Routes 1 & 9)  Linden   NJ 07036 | 2,500.00 | 5,616.43 | 8,116.43 |
| 0076 | 711 East First Ave.  Roselle   NJ 07203 | 3,000.00 | 5,412.01 | 8,412.01 |
| 0077 | 545 Springfield Ave.  Newark   NJ 07103 | 3,000.00 | 10,479.21 | 13,479.21 |
| 0079 | 52 New Bridge Road  Bergenfield   NJ 07621 | 2,000.00 | 2,355.41 | 4,355.41 |
| 0080 | 352 Ryders Lane  Milltown   NJ 08850 | 2,000.00 | 4,030.70 | 6,030.70 |
| 0081 | Route 17 South Hasbrouck Heights   NJ 07604 | 2,500.00 | 2,458.95 | 4,958.95 |
| 0106 | 1756 86th Street  Brooklyn   NY 11214 | 1,106.00 | 4,446.55 | 5,552.55 |
| 0107 | 2686 Atlantic Ave.  Brooklyn   NY 11207 | 2,500.00 | 14,941.17 | 17,441.17 |
| 0108 | 208 Union Ave.  Brooklyn   NY 11211 | 2,000.00 | 9,700.18 | 11,700.18 |
| 0115 | 741 Utica Ave.  Brooklyn   NY 11203 | 2,500.00 | 7,861.86 | 10,361.86 |
| 0117 | 527-39 4th Ave.  Brooklyn   NY 11215 | 2,500.00 | 6,061.66 | 8,561.66 |
| 0118 | 2570 Coney Island Ave.  Brooklyn   NY 11223 | 2,000.00 | 8,617.43 | 10,617.43 |
| 0120 | 1684 Shore Parkway  Brooklyn   NY 11214 | 2,700.00 | 13,323.14 | 16,023.14 |
| 0121 | 3720 Nostrand Ave.  Brooklyn   NY 11235 | 2,100.00 | 11,449.22 | 13,549.22 |
| 0122 | 183-207 Empire Blvd.  Brooklyn   NY 11225 | 2,500.00 | 11,337.05 | 13,837.05 |
| 0123 | 225 McGuiness Blvd.  Brooklyn   NY 11222 | 2,500.00 | 12,181.74 | 14,681.74 |
| 0125 | 832 Pennsylvania Ave.  Brooklyn   NY 11207 | 3,000.00 | 12,613.73 | 15,613.73 |
| 0127 | 2011-2031 Utica Ave.  Brooklyn   NY 11234 | 2,500.00 | 10,721.54 | 13,221.54 |
| 0129 | 1657 Broadway  Brooklyn   NY 11207 | 2,500.00 | 4,251.21 | 6,751.21 |

| Store | Address | | | |
|---|---|---|---|---|
| 0200 | 4138 Broadway (175th St.)  New York   NY 10033 | 1,500.00 | 4,418.00 | 5,918.00 |
| 0209 | 644 East 14th Street New York   NY 10009 | 2,000.00 | 3,532.15 | 5,532.15 |
| 0210 | 2005-07 Third Ave. (110th St) New York   NY 10029 | 1,500.00 | 5,172.11 | 6,672.11 |
| 0308 | 3511 Boston Road  Bronx   NY 10469 | 3,000.00 | 3,202.09 | 6,202.09 |
| 0310 | 1190 Castle Hill Ave.  Bronx   NY 10462 | 1,500.00 | 1,832.66 | 3,332.66 |
| 0311 | 475 Southern Blvd.  Bronx   NY 10455 | 1,500.00 | 2,499.11 | 3,999.11 |
| 0312 | 1245-53 Edw. L. Grant Highway Bronx   NY 10452 | 1,500.00 | 3,874.15 | 5,374.15 |
| 0315 | 1652 Bruckner Blvd.  Bronx   NY 10473 | 2,500.00 | 6,162.37 | 8,662.37 |
| 0317 | 3455 Conner Street Bronx   NY 10475 | 3,000.00 | 9,135.36 | 12,135.36 |
| 0318 | 1840 East Tremont Ave.  Bronx   NY 10460 | 2,500.00 | 4,436.57 | 6,936.57 |
| 0319 | 3524-40 3rd Ave.  Bronx   NY 10456 | 2,000.00 | 5,352.06 | 7,352.06 |
| 0320 | 2441 Boston Post Rd. Bronx   NY 10467 | 2,400.00 | 5,714.17 | 8,114.17 |
| 0407 | 79-25 Queens Blvd.  Elmhurst   NY 11373 | 2,000.00 | 6,280.17 | 8,280.17 |
| 0408 | 48-02 Queens Blvd.  Elmhurst   NY 11377 | 2,500.00 | 10,211.37 | 12,711.37 |
| 0415 | 168-08 Liberty Ave.  Jamaica   NY 11433 | 1,700.00 | 4,690.53 | 6,390.53 |
| 0416 | 224-01 Merrick Blvd.  Laurelton   NY 11413 | 2,300.00 | 6,084.41 | 8,384.41 |
| 0417 | 214-50 Jamaica Ave.  Queens Village  NY 11428 | 2,000.00 | 10,541.71 | 12,541.71 |
| 0419 | 139-29 Hillside Ave.  Jamaica   NY 11435 | 3,000.00 | 14,712.84 | 17,712.84 |
| 0420 | 45-01 Northern Blvd.  Long Island Cty  NY 11104 | 2,000.00 | 2,691.07 | 4,691.07 |
| 0421 | 204-11 Northern Blvd.  Bayside   NY 11361 | 2,500.00 | 15,236.18 | 17,736.18 |
| 0423 | 96-17 Northern Blvd.  Corona, Queens   NY 11368 | 1,800.00 | 11,382.32 | 13,182.32 |
| 0424 | 61-20 Fresh Pond Road  Middle Village   NY 11379 | 2,500.00 | 5,782.49 | 8,282.49 |
| 0425 | 123-11 Rockaway Blvd.  S. Ozone Park   NY 11420 | 3,000.00 | 12,638.80 | 15,638.80 |
| 0503 | 1361 Forest Ave.  Pt. Richmond,SI   NY 10301 | 2,100.00 | 1,196.59 | 3,296.59 |
| 0504 | 2060 Forest Ave.  Staten Island   NY 10303 | 2,500.00 | 7,387.31 | 9,887.31 |
| 0601 | 28 Romaine Ave.  Yonkers   NY 10705 | 2,500.00 | 4,285.38 | 6,785.38 |
| 0717 | 5234 North 5th St.  Philadelphia   PA 19120 | 2,500.00 | 2,998.10 | 5,498.10 |
| 0801 | 1700 Washington Ave.  Philadelphia   PA 19146 | 2,500.00 | 1,906.93 | 4,406.93 |
| 0803 | 3366 Grant Ave.  Philadelphia   PA 19114 | 1,550.00 | 1,170.53 | 2,720.53 |
| 0805 | 827 North Broad St.  Philadelphia   PA 19123 | 4,450.00 | 3,881.05 | 8,331.05 |
| 0806 | 4733-39 Chestnut St.  Philadelphia   PA 19139 | 3,000.00 | 5,173.07 | 8,173.07 |
| 0807 | 6301-19 Frankford Ave.  Philadelphia   PA 19135 | 2,500.00 | 6,406.15 | 8,906.15 |
| 0808 | 776 Adams Ave.  Philadelphia   PA 19124 | 3,000.00 | 6,349.09 | 9,349.09 |
| 0812 | 1742 Stefko Blvd.  Bethlehem   PA 18018 | 2,500.00 | 6,235.42 | 8,735.42 |
| 0814 | 3755 Aramingo Ave.  Philadelphia   PA 19137 | 2,500.00 | 5,513.53 | 8,013.53 |
| 0815 | 2213 Oregon Ave (at 23rd St.) Philadelphia   PA 19145 | 2,650.00 | 3,575.77 | 6,225.77 |
| 0816 | 7700 Lindbergh Blvd. (at Island Ave.) Philadelphia   PA 19153 | 2,500.00 | 3,741.83 | 6,241.83 |
| 0817 | 2510 Macarthur Road  Whitehall   PA 18052 | 2,500.00 | 384.68 | 2,884.68 |
| 0818 | 2250 S. Christopher Columbus Bld  Philadelphia   PA 19148 | 2,500.00 | 3,188.28 | 5,688.28 |
| | **Total Stores** | 202,956.00 | 579,042.19 | 781,998.19 |
| 9995 (Warehouse) | 9a Brick Plant Road South River NJ 08882 | 1,500.00 | 0 | 1,500.00 |
| 9999 (Home Office) | 9a Brick Plant Road South River NJ 08882 | 700.00 | 0 | 700.00 |
| | **Total (Stores)** | 205,156.00 | 579,042.19 | 784,198.19 |

**Schedule B2**

| Bank | | Account# | Balance |
|---|---|---|---|
| Bank of Tokyo | Main Disbursement | 5348 | 3,842,123.40 |
| Signature Bank | Cash Deposits | 8500 | 310,404.39 |
| Sumitomo Mitsui Bank Co | Checking | 1787 | 5,759.78 |
| Sumitomo Mitsui Bank Co | Checking | 1670 | 4,985.00 |
| TD Bank | Petty Cash | 7995 | 5,899.31 |
| | **Total** | | 4,169,171.88 |

**Schedule B3**

Deposits

| UTILITY CO. | UTILITY TYPE | ACCOUNT # | STORE NUMBER / ADDRESS | AMOUNT | ST# |
|---|---|---|---|---|---|
| JCP&L | ELECTRIC | 10 00 67 6691 8 2 | 419 RT. 46 WEST, DOVER | 1,158.00 | 6 |
| PSE&G | ELECTRIC/GAS | 12 414 088 15 | 105 BLOOMFIELD AVE., BLOOMFIELD | 2,210.00 | 7 |
| PSE&G | ELECTRIC/GAS | 11 705 097 38 | 429 BERGEN ST., BLDG.2, HARRISON | 1,120.00 | 9 |
| PSE&G | ELECTRIC/GAS | 21 330 035 33 | 540 PATERSON AVE., E.RUTHERFORD | 1,380.00 | 27 |
| JCP&L | ELECTRIC | 10 00 67 6761 9 5 | 1072 RT.9 SOUTH, PARLIN | 1,842.00 | 36 |
| PSE&G | GAS | 51 127 042 17 | 1072 RT.9 SOUTH, PARLIN | 225.00 | 36 |
| PSE&G | ELECTRIC | 10 00 67 6721 8 6 | 889 RT.35, MIDDLETOWN | 2,330.00 | 38 |
| JCP&L | ELECTRIC | 10 00 67 6729 3 9 | 718 RT. 70, BRICKTOWN | 1,655.00 | 39 |
| JCP&L | ELECTRIC | 10 00 67 6739 6 0 | MAIN ST. & RT. 37, TOMS RIVER | 1,375.00 | 40 |
| PSE&G | GAS | 62 523 051 97 | 2130 S.BROAD ST., HAMILTON | 210.00 | 47 |
| PSE&G | ELECTRIC | 62 523 037 98 | 2130 S.BROAD ST., HAMILTON | 1,810.00 | 47 |
| PSE&G | ELECTRIC | 51 188 052 87 | 340 RT.9 & 440, WOODBRIDGE | 1,455.00 | 48 |
| JCP&L | ELECTRIC | 10 00 67 6691 5 8 | 200 BALDWIN RD., PARSIPPANY | 2,500.00 | 49 |
| PSE&G | ELECTRIC/GAS | 31 256 058 73 | 37 W.BROADWAY, PATERSON | 1,720.00 | 50 |
| PSE&G | ELECTRIC/GAS | 31 271 206 20 | RT. 440, JERSEY CITY | 2,200.00 | 51 |
| PSE&G | ELECTRIC/GAS | 12 005 071 34 | 539 MAIN ST., EAST ORANGE | 1,745.00 | 53 |
| JCP&L | ELECTRIC | 10 00 67 6693 3 1 | 1700 RT.9, LAKEWOOD | 1,680.00 | 57 |
| PSE&G | ELECTRIC | 51 078 033 34 | 801 ROOSEVELT AVE., CARTERET | 1,840.00 | 58 |
| PSE&G | GAS | 21 053 077 28 | 2401 KENNEDY BLVD., NORTH BERGEN | 195.00 | 59 |
| PSE&G | ELECTRIC/GAS | 31 670 431 48 | 320 MONROE ST., PASSAIC | 1,780.00 | 60 |
| PSE&G | ELECTRIC/GAS | 51 902 152 53 | 385 RT. 22 WEST, HILLSIDE | 1,950.00 | 61 |
| PSE&G | ELECTRIC/GAS | 41 147 191 21 | 144 RT. 46 EAST, LODI | 2,445.00 | 69 |
| PSE&G | ELECTRIC/GAS | 52 877 420 61 | 618 RT. 22 EAST, NORTH PLAINFIELD | 3,360.00 | 70 |
| PSE&G | ELECTRIC/GAS | 31 657 269 81 | 2264 HAMBURG TURNPIKE, WAYNE | 4,665.00 | 71 |
| JCP&L | ELECTRIC | 10 00 67 6689 5 2 | 1945 RT. 23 SOUTH, WAYNE | 1,270.00 | 72 |
| PSE&G | GAS | 31 358 113 87 | 1945 RT. 23 SOUTH, WAYNE | 225.00 | 72 |
| JCP&L | ELECTRIC | 10 00 67 6691 3 3 | 155 RT. 10, EAST HANOVER | 1,229.00 | 73 |
| PSE&G | GAS | 12 957 504 22 | 155 RT. 10, EAST HANOVER | 175.00 | 73 |
| PSE&G | ELECTRIC | 51 004 310 24 | 36 EAST EDGAR RD., LINDEN | 1,800.00 | 74 |
| ELIZABETHTOWN GAS | GAS | 457387082 1 | 711 EAST FIRST ST., ROSELLE | 1,551.00 | 75 |
| PSE&G | ELECTRIC | 51 501 145 29 | 711 EAST FIRST ST., ROSELLE | 1,740.00 | 75 |
| JCP&L | ELECTRIC | 10 00 67 6588 1 3 | 2100 RT. 66, NEPTUNE | 1,945.00 | 76 |
| PSE&G | ELECTRIC/GAS | 11 546 215 29 | 545 SPRINGFIELD RD., NEWARK | 1,580.00 | 77 |
| PSE&G | ELECTRIC/GAS | 41 143 324 48 | 52 NEW BRIDGE RD., BERGENFIELD | 1,610.00 | 79 |
| PSE&G | GAS | 62 580 498 11 | 352 RYDERS LANE, MILLTOWN | 160.00 | 80 |
| PSE&G | ELECTRIC/GAS | 41 434 464 21 | 5 RT. 17 UNIT 1, HASBROUCK HEIGHTS | 750.00 | 81 |
| CON EDISON | ELECTRIC | 65-5819-1577-0003-1 | 2686 ATLANTIC AVE., BROOKLYN | 760.00 | 107 |
| NATIONALGRID | GAS | 05029-25951 | 2686 ATLANTIC AVE., BROOKLYN | 925.00 | 107 |
| NATIONALGRID | GAS | 00540-28013 | 208 UNION AVE., BROOKLYN | 410.00 | 108 |
| NATIONALGRID | GAS | 03412-08515 | 741 UTICA AVE., BROOKLYN | 4,350.00 | 115 |
| CON EDISON | ELECTRIC | 61-1212-0078-0006-5 | 527 4TH AVE., BROOKLYN | 740.00 | 117 |
| CON EDISON | ELECTRIC | 67-7142-1972-0003-5 | 2570 CONEY ISLAND AVE., BROOKLYN | 380.00 | 118 |
| NATIONALGRID | GAS | 23320-75271 | 2570 CONEY ISLAND AVE., BROOKLYN | 400.00 | 118 |
| CON EDISON | ELECTRIC | 67-7362-0244-5003-9 | 1684 SHORE PKWY., BROOKLYN | 500.00 | 120 |
| NATIONALGRID | GAS | 22950-52996 | 1684 SHORE PKWY., BROOKLYN | 545.00 | 120 |
| CON EDISON | ELECTRIC | 69-6191-5500-0000-0 | 3720 NOSTRAND AVE., BROOKLYN | 110.00 | 121 |
| CON EDISON | ELECTRIC | 67-7033-0100-0000-1 | 3720 NOSTRAND AVE., BROOKLYN | 780.00 | 121 |
| NATIONALGRID | GAS | 23246-34737 | 3720 NOSTRAND AVE., BROOKLYN | 500.00 | 121 |

| Company | Account | Address | Amount | Code |
|---|---|---|---|---|
| CON EDISON | 66-6044-0149-0008-1 | 183 EMPIRE BLVD., BROOKLYN | 740.00 | 122 |
| NATIONALGRID | 02775-78067 | 183 EMPIRE BLVD., BROOKLYN | 630.00 | 122 |
| NATIONALGRID | 00136-22302 | 225 MC GUINESS BLVD., BROOKLYN | 715.00 | 123 |
| CON EDISON | 65-5801-0285-0003-0 | 832 PENNSYLVANIA AVE., BROOKLYN | 800.00 | 125 |
| NATIONALGRID | 05620-36694 | 832 PENNSYLVANIA AVE., BROOKLYN | 795.00 | 125 |
| CON EDISON | 65-5530-0057-0201-8 | 2037 UTICA AVE., BROOKLYN | 510.00 | 127 |
| NATIONALGRID | 65-5530-0054-0003-5 | 2037 UTICA AVE., BROOKLYN | 680.00 | 127 |
| CON EDISON | 04320-70496 | 2037 UTICA AVE., BROOKLYN | 710.00 | 127 |
| NATIONALGRID | 04320-70604 | 2037 UTICA AVE., BROOKLYN | 1,645.00 | 127 |
| CON EDISON | 41-5009-2900-0002-5 | 644 EAST 14TH ST., NY | 710.00 | 209 |
| NATIONALGRID | 41-5009-2905-0002-4 | 644 EAST 14TH ST., NY | 720.00 | 209 |
| CON EDISON | 45-2531-0950-0003-7 | 2005 THIRD AVE, NY | 800.00 | 210 |
| ELECTRIC/GAS | 30-1031-1767-0004-6 | 3511 BOSTON RD., NY | 1,110.00 | 308 |
| ELECTRIC/GAS | 30-2127-0180-0004-8 | 1190 CASTLE HILL AVE., BRONX | 740.00 | 310 |
| ELECTRIC/GAS | 31-4851-0674-0003-3 | 475 SOUTHERN BLVD., BRONX | 2,600.00 | 311 |
| ELECTRIC/GAS | 31-3317-0100-0006-5 | 1245 EDWARD L. GRANT HWAY, BRONX | 1,180.00 | 312 |
| ELECTRIC/GAS | 30-1251-0557-0004-6 | 3455 CONNER ST., BRONX | 2,650.00 | 317 |
| ELECTRIC/GAS | 39-3101-4125-0003-6 | 1840 EAST TREMONT AVE., BRONX | 2,580.00 | 318 |
| ELECTRIC/GAS | 31-3643-0030-0006-3 | 3524 3RD AVENUE, BRONX | 2,680.00 | 319 |
| ELECTRIC/GAS | 30-1141-1946-0003-5 | 2441 BOSTON POST RD., BRONX | 2,350.00 | 320 |
| ELECTRIC | 25-2658-0190-0002-5 | 7925 QUEENS BLVD., ELMHURST | 450.00 | 407 |
| GAS | 07935-07313 | 7925 QUEENS BLVD., ELMHURST | 345.00 | 407 |
| ELECTRIC | 21-1519-3554-7002-6 | 4802 QUEENS BLVD., WOODSIDE | 920.00 | 408 |
| GAS | 07745-63697 | 4802 QUEENS BLVD., WOODSIDE | 350.00 | 408 |
| ELECTRIC | 07745-63844 | 4802 QUEENS BLVD., WOODSIDE | 365.00 | 408 |
| ELECTRIC | 25-5679-2561-0804-7 | 15806 CROSSBAY BLVD., HOWARD BEACH | 250.00 | 414 |
| GAS | 14415-78764 | 15806 CROSSBAY BLVD., HOWARD BEACH | 285.00 | 414 |
| ELECTRIC | 26-6142-0852-0002-9 | 16808 LIBERTY AVE., JAMAICA | 440.00 | 415 |
| GAS | 11825-18903 | 16808 LIBERTY AVE., JAMAICA | 560.00 | 415 |
| ELECTRIC | 26-6602-0755-0006-8 | 22401 MERRICK BLVD., LAURELTON | 620.00 | 416 |
| GAS | 14225-34271 | 22401 MERRICK BLVD., LAURELTON | 1,020.00 | 416 |
| ELECTRIC | 26-6134-1166-0002-0 | 21450 JAMAICA AVE., QUEENS | 660.00 | 417 |
| GAS | 12245-37535 | 21450 JAMAICA AVE., QUEENS | 2,080.00 | 417 |
| ELECTRIC | 26-6232-8155-0002-8 | 13929 HILLSIDE AVE., JAMAICA | 940.00 | 419 |
| GAS | 10455-37304 | 13929 HILLSIDE AVE., JAMAICA | 640.00 | 419 |
| ELECTRIC | 21-1794-0030-0002-6 | 4501 NORTHERN BLVD., LONG ISLAND CITY | 650.00 | 420 |
| ELECTRIC | 23-3880-0602-0003-1 | 20411 NORTHERN BLVD., BAYSIDE | 750.00 | 421 |
| GAS | 23-3880-0600-0003-5 | 20411 NORTHERN BLVD., BAYSIDE | 1,800.00 | 421 |
| ELECTRIC | 21-2676-3985-0002-6 | 9617 NORTHERN BLVD., CORONA | 550.00 | 423 |
| GAS | 07325-56783 | 9617 NORTHERN BLVD., CORONA | 690.00 | 423 |
| ELECTRIC | 21-1366-1070-0003-6 | 6120 FRESH POND RD., QUEENS | 850.00 | 424 |
| GAS | 09040-22222 | 6120 FRESH POND RD., QUEENS | 675.00 | 424 |
| ELECTRIC | 25-5772-3251-0006-9 | 12311 ROCKAWAY BLVD., QUEENS | 90.00 | 425 |
| ELECTRIC | 25-5772-3251-1003-5 | 12311 ROCKAWAY BLVD., QUEENS | 660.00 | 425 |
| ELECTRIC | 70-0335-3290-0007-2 | 1361 FOREST AVE., STATEN ISLAND | 230.00 | 503 |
| GAS | 30253-82489 | 1361 FOREST AVE., STATEN ISLAND | 425.00 | 503 |
| ELECTRIC | 70-0345-5100-0002-1 | 2060 FOREST AVE., STATEN ISLAND | 690.00 | 504 |
| GAS | 30114-40102 | 2060 FOREST AVE., STATEN ISLAND | 2,190.00 | 504 |
| ELECTRIC/GAS | 51-1340-0423-5002-7 | 28 ROMAINE AVE., YONKERS | 3,280.00 | 601 |
| ELECTRIC | 78436-01009 | 5234 NORTH 5TH ST., PHILADELPHIA | 2,250.00 | 717 |
| ELECTRIC | 15833-00706 | 1700 WASHINGTON AVE., PHILADELPHIA | 2,500.00 | 801 |
| ELECTRIC | 35466-00405 | 3366 GRANT AVE., PHILADELPHIA | 3,000.00 | 803 |
| ELECTRIC | 15882-00305 | 827 NORTH BROAD ST., PHILADELPHIA | 1,600.00 | 805 |

| | | | | Amount | Code |
|---|---|---|---|---|---|
| PECO | ELECTRIC | 18977-00207 | 827 NORTH BROAD ST., PHILADELPHIA | 1,700.00 | 805 |
| PECO | ELECTRIC | 87432-01308 | 4733 CHESTNUT ST., PHILADELPHIA | 810.00 | 806 |
| PECO | ELECTRIC | 22492-02007 | 4733 CHESTNUT ST., PHILADELPHIA | 1,150.00 | 806 |
| PECO | ELECTRIC | 91162-01208 | 6301 FRANKFORD AVE., PHILADELPHIA | 3,600.00 | 807 |
| PGW | GAS | 0387109305 | 6301 FRANKFORD AVE., PHILADELPHIA | 470.00 | 807 |
| PECO | ELECTRIC | 19973-00209 | 776 ADAMS AVE., PHILADELPHIA | 3,600.00 | 808 |
| PPL | ELECTRIC | 58030-22009 | 1742 STEFKO BLVD., BETHLEHEM | 1,311.00 | 812 |
| PECO | ELECTRIC | 90236-01408 | 3755 ARAMINGO AVE., PHILADELPHIA | 1,550.00 | 814 |
| PECO | ELECTRIC | 93328-00108 | 3755 ARAMINGO AVE., PHILADELPHIA | 2,200.00 | 814 |
| PECO | ELECTRIC | 18933-00200 | 2213 OREGON AVE., PHILADELPHIA | 3,000.00 | 815 |
| PGW | GAS | 0769654063 | 2213 OREGON AVE., PHILADELPHIA | 570.00 | 815 |
| PECO | ELECTRIC | 22503-00408 | 7700 LINDBERGH BLVD., PHILADELPHIA | 2,900.00 | 816 |
| PPL | ELECTRIC | 97098-64003 | 2514 MAC ARTHUR RD., WHITEHALL | 312.00 | 817 |
| PECO | ELECTRIC | 93133-01308 | S. CHRISTOPHER COLUMBUS BLVD. | 2,700.00 | 818 |
| PGW | GAS | 0496846142 | S. CHRISTOPHER COLUMBUS BLVD. | 630.00 | 818 |
| | | | | 151,918.00 | |
| | | | | | |
| Real Estate | | | | | |
| Hoboken Wood Floors - Real Estate | | | | 10,437.50 | 9999 |
| Lindsay Park Housing - Real Estate | | | | 17,325.00 | 9999 |
| Bank of Tokyo - Apt Deposits - Real Estate | | | | 2,630.00 | 9999 |
| Security Deposit Avalon Ron - Real Estate | | | | 2,490.00 | 9999 |
| Security Deposit Barcley Square at Princeton Forrestal - Real Estate | | | | 3,600.00 | 9999 |
| Security Deposit for The Highland at Plaza Square - Real Estate | | | | 1,200.00 | 9999 |
| Security Deposit for The Highland at Plaza Square - Real Estate | | | | 1,401.00 | 9999 |
| | | | | 39,083.50 | |
| | | | | | |
| Grand Total | | | | 191,001.50 | |

**Schedule B16**

| SALE DATE | | MASTER CARD/ VISA | DISCOVER | AMERICAN EXPRESS | CAR CARE | TOTAL |
|---|---|---|---|---|---|---|
| | | | | | | - |
| | | | | | | - |
| 1/30/2009 | Fri | | | 23,140.87 | | 23,140.87 |
| 1/31/2009 | Sat | | 8,954.58 | 27,558.57 | | 36,513.15 |
| 2/1/2009 | Sun | 188,289.05 | 8,110.55 | 19,615.78 | 1,285.79 | 217,301.17 |
| 2/2/2009 | Mon | 191,210.55 | 13,921.56 | 20,184.16 | 2,141.07 | 227,457.34 |
| 2/3/2009 | Tue | 170,454.68 | 6,270.17 | 17,238.34 | 5,041.32 | 199,004.51 |
| | | | | | | |
| | | 549,954.28 | 37,256.86 | 107,737.72 | 8,468.18 | 703,417.04 |
| | | | | | | |
| | | | | | Grand Total | 721,137.74 |

| Strauss Fleet Accounts | 17,720.70 |
|---|---|

| Schedule B22 | | |
|---|---|---|
| | | |
| **Trademarks and Service Marks** | | Number |
| Ultra Energy and Design | | 1,274,201 |
| Ultra Energy | | 1,407,450 |
| Strauss Discount Auto | | 2,000,821 |
| R&S Strauss | | 1,478,109 |
| Strauss Stores and Design | | 605,822 |
| Autobacs Strauss | | |
| Strauss Auto | | |
| | | |
| | | |
| **Internet Web Sites** | | |
| www.straussauto.com | | |
| remote.straussauto.com | | |
| | | |
| **Internet Domain Names** | | |
| straussauto.com | | |
| autobacsstrauss.com | | |

| Acct Unit | | Account | Total |
|---|---|---|---|
| Sum of Amt | | | |
| 0006 | 419 Rt. 46 West<br>Dover, NJ 07801 | 16300-0000 EQUIPMENT | 1,860.05 |
| | | 16302-0000 STORE EQUIPMENT | 20,633.13 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 19,062.34 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,128.92) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (4,130.13) |
| 0006 Total | | | 31,296.47 |
| 0007 | 77-105 Bloomfield Avenue<br>Bloomfield, NJ 07003 | 16300-0000 EQUIPMENT | 8,519.78 |
| | | 16302-0000 STORE EQUIPMENT | 62,494.74 |
| | | 16810-0000 CAP LEASE EQUIPT-BOT | 40,497.75 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (30,586.80) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,774.48) |
| 0007 Total | | | 72,150.99 |
| 0009 | Bergen & 4th Streets<br>Harrison, NJ 07029 | 16300-0000 EQUIPMENT | 676.24 |
| | | 16302-0000 STORE EQUIPMENT | 24,783.49 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 173.46 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (11,980.10) |
| | | 17305-0000 ACC DEP TELEPHONE | (93.31) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (455.57) |
| 0009 Total | | | 15,243.21 |
| 0027 | 540 Paterson Avenue<br>East Rutherford, NJ 07073 | 16300-0000 EQUIPMENT | 3,141.12 |
| | | 16302-0000 STORE EQUIPMENT | 11,483.29 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 138.82 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 16,813.34 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (4,857.04) |
| | | 17305-0000 ACC DEP TELEPHONE | (46.91) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (3,664.48) |
| 0027 Total | | | 23,108.14 |
| 0028 | 1235 W. Chestnut at Route 22□<br>Union, NJ 07083 | 16300-0000 EQUIPMENT | 2,101.53 |
| | | 16302-0000 STORE EQUIPMENT | 3,121.72 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 10,072.09 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,593.96) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (3,411.11) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0028 Total | | | 14,871.25 |
| 0036 | 1072 Route 9 South<br>Parlnl, NJ 08859 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 28,160.01 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 40,497.63 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (11,493.31) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,774.48) |
| 0036 Total | | | 49,742.72 |
| 0038 | 889 Highway 35<br>Middletown, NJ 07748 | 16300-0000 EQUIPMENT | 2,778.16 |
| | | 16302-0000 STORE EQUIPMENT | 15,067.29 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 1,457.04 |
| | | 16306-0000 COMPUTER EQUIPMENT | 321.73 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (18,006.16) |
| | | 17305-0000 ACC DEP TELEPHONE | (1,456.79) |
| | | 17308-0000 ACC DEP COMPUTERS | (321.65) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0038 Total | | | 4,420.60 |
| 0039 | 718 Route 70<br>Brick, NJ 08723 | 16300-0000 EQUIPMENT | 3,454.40 |
| | | 16302-0000 STORE EQUIPMENT | 25,943.44 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 42,034.59 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (13,131.66) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (9,107.44) |
| 0039 Total | | | 49,193.33 |
| 0040 | 1 Route #37<br>Toms River, NJ 08753 | 16300-0000 EQUIPMENT | 2,198.17 |
| | | 16302-0000 STORE EQUIPMENT | 7,434.36 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 63.49 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 44,196.63 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,462.91) |
| | | 17305-0000 ACC DEP TELEPHONE | (40.35) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (9,575.93) |
| 0040 Total | | | 37,813.46 |
| 0045 | 2945 Texas Avenue (Rt. #1)<br>Trenton, NJ 08648 | 16302-0000 STORE EQUIPMENT | 7,107.62 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 124.78 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (4,935.22) |
| | | 17305-0000 ACC DEP TELEPHONE | (81.78) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0045 Total | | | 6,796.38 |
| 0047 | 2130 South Broad Street<br>Hamilton Twp, NJ 08610 | 16300-0000 EQUIPMENT | 422.65 |
| | | 16302-0000 STORE EQUIPMENT | 14,486.66 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 1,034.65 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (14,545.80) |
| | | 17305-0000 ACC DEP TELEPHONE | (1,034.54) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0047 Total | | | 4,944.60 |
| 0048 | 322 Route #9<br>Woodbridge, NJ 07095 | 16300-0000 EQUIPMENT | 2,029.11 |
| | | 16302-0000 STORE EQUIPMENT | 49,774.72 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 133.81 |
| | | 16600-0000 CAPITAL LEASE EQUIPT | 8,398.71 |
| | | 16810-0000 CAP LEASE EQUIPT-BOT | 38,300.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (14,433.48) |
| | | 17305-0000 ACC DEP TELEPHONE | (43.69) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (2,989.01) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,298.42) |
| 0048 Total | | | 72,872.19 |
| 0049 | 200 Baldwin Road<br>Parsippany, NJ 07054 | 16300-0000 EQUIPMENT | 1,775.52 |
| | | 16302-0000 STORE EQUIPMENT | 29,516.37 |
| | | 16600-0000 CAPITAL LEASE EQUIPT | 8,268.42 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 38,300.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (14,776.92) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (2,831.63) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,298.42) |
| 0049 Total | | | 51,911.78 |
| 0050 | 37 West Broadway<br>Paterson, NJ 07505 | 16300-0000 EQUIPMENT | 2,017.00 |
| | | 16302-0000 STORE EQUIPMENT | 18,701.04 |
| | | 16600-0000 CAPITAL LEASE EQUIPT | 11,035.20 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (11,306.31) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (3,737.28) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0050 Total | | | 21,290.63 |

| Account | Location | Description | Amount |
|---|---|---|---|
| 0051 | Hudson Mall, Route 440<br>Jersey City, NJ 07304 | 16300-0000 EQUIPMENT | 2,029.11 |
| | | 16302-0000 STORE EQUIPMENT | 33,121.25 |
| | | 16810-0000 CAP LEASE EQUIPT-BOT | 44,183.59 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,789.05) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (9,573.07) |
| **0051 Total** | | | **61,971.83** |
| 0053 | 539 Martin Luther King Blvd<br>East Orange, NJ 07017 | 16300-0000 EQUIPMENT | 5,748.17 |
| | | 16302-0000 STORE EQUIPMENT | 15,824.15 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 138.12 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 11,805.78 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 38,300.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (5,028.51) |
| | | 17305-0000 ACC DEP TELEPHONE | (35.20) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (3,998.24) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,298.42) |
| **0053 Total** | | | **54,454.29** |
| 0057 | 1700 Madison Avenue<br>Lakewood, NJ 08701 | 16300-0000 EQUIPMENT | 5,748.17 |
| | | 16302-0000 STORE EQUIPMENT | 1,934.44 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 69.89 |
| | | 18306-0000 COMPUTER EQUIPMENT | 110.26 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 58,869.02 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,328.58) |
| | | 17305-0000 ACC DEP TELEPHONE | (17.87) |
| | | 17306-0000 ACC DEP COMPUTERS | (47.17) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (12,754.95) |
| **0057 Total** | | | **52,583.23** |
| 0058 | 801 Roosevelt Avenue<br>Carteret, NJ 07008 | 16300-0000 EQUIPMENT | 2,029.11 |
| | | 16302-0000 STORE EQUIPMENT | 2,293.92 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,950.49) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| **0058 Total** | | | **3,055.97** |
| 0059 | 2401-03 Kennedy Blvd<br>North Bergen, NJ 07047 | 16300-0000 EQUIPMENT | 8,997.68 |
| | | 16302-0000 STORE EQUIPMENT | 13,812.28 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 14,920.01 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 24,945.49 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,455.37) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (5,135.80) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (5,404.79) |
| **0059 Total** | | | **44,679.50** |
| 0060 | 320-326 Monroe Street<br>Passaic, NJ 07055 | 16300-0000 EQUIPMENT | 2,270.59 |
| | | 16302-0000 STORE EQUIPMENT | 16,040.23 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 38,300.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (5,056.66) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,298.42) |
| **0060 Total** | | | **43,256.18** |
| 0061 | 385 Route 22 West<br>Hillside, NJ 07205 | 16300-0000 EQUIPMENT | 3,454.40 |
| | | 16302-0000 STORE EQUIPMENT | 9,596.02 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 38,300.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (15,144.29) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,298.42) |
| **0061 Total** | | | **27,908.15** |
| 0069 | 144 Route 46 East<br>Lodi, NJ 07644 | 16300-0000 EQUIPMENT | 2,101.53 |
| | | 16302-0000 STORE EQUIPMENT | 34,536.55 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 165.87 |
| | | 18306-0000 COMPUTER EQUIPMENT | 1,442.10 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 2,197.37 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 34,601.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (9,947.85) |
| | | 17305-0000 ACC DEP TELEPHONE | (39.96) |
| | | 17308-0000 ACC DEP COMPUTERS | (588.45) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (823.81) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (7,496.97) |
| **0069 Total** | | | **56,147.82** |
| 0070 | 618-32 Route 22<br>North Plainfield, NJ 07060 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 43,452.76 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 255.25 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 15,363.34 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (25,687.16) |
| | | 17305-0000 ACC DEP TELEPHONE | (217.03) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (3,328.68) |
| **0070 Total** | | | **31,191.35** |
| 0071 | 2264 Hamburg Turnpike<br>Wayne, NJ 07470 | 16300-0000 EQUIPMENT | 676.24 |
| | | 16302-0000 STORE EQUIPMENT | 125,728.92 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 1,441.65 |
| | | 16306-0000 COMPUTER EQUIPMENT | 1,759.52 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 38,559.99 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 24,945.49 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (43,238.45) |
| | | 17305-0000 ACC DEP TELEPHONE | (605.36) |
| | | 17306-0000 ACC DEP COMPUTERS | (671.63) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (38,555.57) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (5,404.79) |
| **0071 Total** | | | **104,636.01** |
| 0072 | 1945 Route 23 South<br>Wayne, NJ 07470 | 16300-0000 EQUIPMENT | 8,828.62 |
| | | 16302-0000 STORE EQUIPMENT | 66,717.37 |
| | | 18306-0000 COMPUTER EQUIPMENT | 5.30 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 45,498.64 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (22,201.86) |
| | | 17306-0000 ACC DEP COMPUTERS | (5.30) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (45,493.47) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| **0072 Total** | | | **55,032.73** |
| 0073 | 155 Route 10<br>East Hanover, NJ 07938 | 16300-0000 EQUIPMENT | 507.18 |
| | | 16302-0000 STORE EQUIPMENT | 49,055.33 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 43,012.58 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (13,180.67) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (43,007.67) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| **0073 Total** | | | **40,967.73** |
| 0074 | 38 East Edgar Road<br>Linden, NJ 07036 | 16300-0000 EQUIPMENT | 2,799.46 |
| | | 16302-0000 STORE EQUIPMENT | 26,754.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,847.94) |
| **0074 Total** | | | **21,705.52** |
| 0075 | 711 East First Avenue<br>Roselle, NJ 07203 | 16300-0000 EQUIPMENT | 676.24 |
| | | 16302-0000 STORE EQUIPMENT | 8,830.53 |
| | | 16306-0000 COMPUTER EQUIPMENT | 2,018.41 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 45,654.30 |

| | | Account | Amount |
|---|---|---|---|
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 3,699.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,345.24) |
| | | 17306-0000 ACC DEP COMPUTERS | (572.64) |
| | | 17311-0000 ACC DEP TRAILERS | (119.57) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (45,854.29) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (801.45) |
| **0075 Total** | | | **11,385.29** |
| 0076 | 2100 Route 66 Neptune, NJ 07753 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 31,453.68 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,015.52 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (10,748.65) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,086.67) |
| **0076 Total** | | | **25,986.75** |
| 0077 | 545 Springfield Avenue Newark, NJ 07103 | 16300-0000 EQUIPMENT | 7,179.02 |
| | | 16302-0000 STORE EQUIPMENT | 6,743.22 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 1,650.00 |
| | | 16306-0000 COMPUTER EQUIPMENT | 2,018.41 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 30,101.62 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,399.13) |
| | | 17305-0000 ACC DEP TELEPHONE | (366.64) |
| | | 17306-0000 ACC DEP COMPUTERS | (572.64) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (6,521.98) |
| **0077 Total** | | | **37,831.88** |
| 0079 | 52 New Bridge Road Bergenfield, NJ 07621 | 16300-0000 EQUIPMENT | 1,944.58 |
| | | 16302-0000 STORE EQUIPMENT | 5,870.82 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 3,699.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,606.35) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (801.45) |
| **0079 Total** | | | **8,106.60** |
| 0080 | 352 Ryders Lane Milltown, NJ 08850 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 20,220.14 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 1,120.00 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 16,913.34 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,187.50) |
| | | 17305-0000 ACC DEP TELEPHONE | (55.98) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (3,664.48) |
| **0080 Total** | | | **29,698.39** |
| 0081 | 5 State Highway 17 Hasbrouck Heights, NJ 07604 | 16300-0000 EQUIPMENT | 676.24 |
| | | 16302-0000 STORE EQUIPMENT | 123,838.97 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 7,884.33 |
| | | 16306-0000 COMPUTER EQUIPMENT | 23,258.60 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (24,614.36) |
| | | 17305-0000 ACC DEP TELEPHONE | (3,284.00) |
| | | 17306-0000 ACC DEP COMPUTERS | (10,862.13) |
| **0081 Total** | | | **116,897.65** |
| 0088 | Corporate | 16300-0000 EQUIPMENT | 3,381.20 |
| | | 16302-0000 STORE EQUIPMENT | 401,025.62 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 3,128.44 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | (0.16) |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 35,910.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (170,568.13) |
| | | 17305-0000 ACC DEP TELEPHONE | (938.83) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (133,648.64) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (7,682.98) |
| **0088 Total** | | | **130,606.52** |
| 0106 | 1756 86th Street Brooklyn, NY 11214 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 682.24 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 84.54 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 13,764.69 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,245.97) |
| | | 17305-0000 ACC DEP TELEPHONE | (84.47) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (4,738.13) |
| **0106 Total** | | | **8,906.51** |
| 0107 | 2688 Atlantic Avenue Brooklyn, NY 11207 | 16300-0000 EQUIPMENT | 5,410.05 |
| | | 16302-0000 STORE EQUIPMENT | 21,012.70 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 15,290.29 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 21,601.39 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (12,167.55) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (5,263.27) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (4,680.26) |
| **0107 Total** | | | **41,203.35** |
| 0108 | 208 Union Avenue Brooklyn, NY 11211 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 198.12 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (582.20) |
| **0108 Total** | | | **1,059.53** |
| 0115 | 741 Utica Avenue Brooklyn, NY 11203 | 16302-0000 STORE EQUIPMENT | 515.00 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 11,164.18 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 3,699.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (104.21) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (3,973.23) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (801.45) |
| **0115 Total** | | | **10,499.29** |
| 0117 | 527-39 4th Avenue Brooklyn, NY 11215 | 16300-0000 EQUIPMENT | 12,396.94 |
| | | 16302-0000 STORE EQUIPMENT | 19,456.96 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 11,788.24 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (9,788.40) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (4,057.71) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| **0117 Total** | | | **34,377.01** |
| 0118 | 2570 Coney Island Avenue Brooklyn, NY 11223 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 147.00 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 13,350.62 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (333.54) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (4,595.60) |
| **0118 Total** | | | **10,012.09** |
| 0120 | 1684 Shore Parkway Brooklyn, NY 11214 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 1,178.31 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 82.73 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,621.92) |
| | | 17305-0000 ACC DEP TELEPHONE | (82.72) |
| **0120 Total** | | | **0.01** |
| 0121 | 3720 Nostrand Avenue Brooklyn, NY 11235 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 9,153.26 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 40,711.92 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,096.03) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,820.89) |
| **0121 Total** | | | **40,391.87** |
| 0122 | 183-207 Empire Blvd | 16300-0000 EQUIPMENT | 1,860.05 |
| | | 16302-0000 STORE EQUIPMENT | 15,360.99 |

| Location ID | Address | Account | Amount |
|---|---|---|---|
| | Brooklyn, NY 11225 | 16306-0000 COMPUTER EQUIPMENT | 147.94 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 10,663.52 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (15,878.02) |
| | | 17306-0000 ACC DEP COMPUTERS | (147.90) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (2,353.69) |
| 0122 Total | | | 10,352.89 |
| 0123 | 225 McGuiness Blvd | 16300-0000 EQUIPMENT | 3,472.72 |
| | Brooklyn, NY 11222 | 16302-0000 STORE EQUIPMENT | 12,071.13 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 75.92 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 34,801.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (11,145.21) |
| | | 17305-0000 ACC DEP TELEPHONE | (63.69) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (7,496.97) |
| 0123 Total | | | 31,515.34 |
| 0125 | 832 Pennsylvania Avenue | 16300-0000 EQUIPMENT | 3,472.72 |
| | Brooklyn, NY 11207 | 16302-0000 STORE EQUIPMENT | 54,289.52 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 41.73 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 40,484.59 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (23,125.51) |
| | | 17305-0000 ACC DEP TELEPHONE | (41.73) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,771.62) |
| 0125 Total | | | 66,349.70 |
| 0127 | 2015-2037 Utica Avenue | 16300-0000 EQUIPMENT | 1,352.87 |
| | Brooklyn, NY 11234 | 16302-0000 STORE EQUIPMENT | 6,166.73 |
| | | 16306-0000 COMPUTER EQUIPMENT | 759.59 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,953.75) |
| | | 17306-0000 ACC DEP COMPUTERS | (289.94) |
| 0127 Total | | | 6,035.50 |
| 0129 | 1657 Broadway | 16300-0000 EQUIPMENT | 27,883.64 |
| | Brooklyn, NY 11207 | 16302-0000 STORE EQUIPMENT | 215,868.37 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 219.73 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 25,459.50 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (79,893.23) |
| | | 17305-0000 ACC DEP TELEPHONE | (88.66) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (8,622.39) |
| 0129 Total | | | 180,826.96 |
| 0200 | 4138 Broadway (175th St.) | 16300-0000 EQUIPMENT | 1,443.61 |
| | New York, NY 10033 | 16302-0000 STORE EQUIPMENT | 2,165.66 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 162.35 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,726.62) |
| | | 17305-0000 ACC DEP TELEPHONE | (126.23) |
| 0200 Total | | | 918.77 |
| 0209 | 644 East 14th Street | 16302-0000 STORE EQUIPMENT | 11,177.62 |
| | New York, NY 10009 | 16600-0000 CAPITAL LEASE EQUIPMENT | 17,660.52 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (5,823.98) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (6,079.11) |
| 0209 Total | | | 16,935.05 |
| 0210 | 2005-07 Third Ave. (110th St) | 16300-0000 EQUIPMENT | 1,443.61 |
| | New York, NY 10029 | 16302-0000 STORE EQUIPMENT | 2,095.53 |
| | | 16306-0000 COMPUTER EQUIPMENT | 34.55 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,489.55) |
| | | 17306-0000 ACC DEP COMPUTERS | (34.55) |
| 0210 Total | | | 2,049.59 |
| 0308 | 3511 Boston Road | 16300-0000 EQUIPMENT | 1,781.73 |
| | Bronx   NY  10469 | 16302-0000 STORE EQUIPMENT | 4,319.92 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 150.79 |
| | | 16306-0000 COMPUTER EQUIPMENT | 52.55 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (4,808.08) |
| | | 17305-0000 ACC DEP TELEPHONE | (121.68) |
| | | 17306-0000 ACC DEP COMPUTERS | (52.54) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0308 Total | | | 5,905.67 |
| 0310 | 1190 Castle Hill Avenue | 16300-0000 EQUIPMENT | 1,443.61 |
| | Bronx, NY 10462 | 16302-0000 STORE EQUIPMENT | 816.94 |
| | | 16306-0000 COMPUTER EQUIPMENT | 13.49 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (500.43) |
| | | 17306-0000 ACC DEP COMPUTERS | (4.21) |
| 0310 Total | | | 1,769.40 |
| 0311 | 475 Southern Blvd | 16300-0000 EQUIPMENT | 338.12 |
| | Bronx, NY 10455 | 16302-0000 STORE EQUIPMENT | 4,780.40 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 75.92 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 14,141.13 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (3,883.98) |
| | | 17305-0000 ACC DEP TELEPHONE | (59.02) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (5,032.74) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| 0311 Total | | | 12,043.26 |
| 0312 | 1245-53 Edward L. Grant Highway | 16300-0000 EQUIPMENT | 1,781.73 |
| | Bronx, NY 10452 | 16302-0000 STORE EQUIPMENT | 6,694.39 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 19,076.18 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,489.24) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (6,460.57) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0312 Total | | | 19,183.47 |
| 0315 | 1652 Bruckner Blvd | 16302-0000 STORE EQUIPMENT | 1,669.51 |
| | Bronx, NY 10473 | 17302-0000 ACC DEP STORE EQUIPMENT | (756.14) |
| 0315 Total | | | 913.37 |
| 0317 | 3455 Conner Street | 16300-0000 EQUIPMENT | 6,853.66 |
| | Bronx, NY 10475 | 16302-0000 STORE EQUIPMENT | 24,983.56 |
| | | 16306-0000 COMPUTER EQUIPMENT | 1,723.86 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 44,410.92 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (14,124.88) |
| | | 17306-0000 ACC DEP COMPUTERS | (659.99) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (9,622.34) |
| 0317 Total | | | 53,564.79 |
| 0318 | 1840 East Tremont Avenue | 16300-0000 EQUIPMENT | 1,860.05 |
| | Bronx, NY 10460 | 16302-0000 STORE EQUIPMENT | 14,007.17 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 8,714.52 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,310.99) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,888.12) |
| 0318 Total | | | 15,382.63 |
| 0319 | 3524-40 3rd Avenue | 16300-0000 EQUIPMENT | 6,684.60 |
| | Bronx, NY 10456 | 16302-0000 STORE EQUIPMENT | 10,468.17 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 150.79 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 21,264.73 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 38,300.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,042.24) |

| Store | Address | Account | Amount |
|---|---|---|---|
| | | 17305-0000 ACC DEP TELEPHONE | (47.17) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (7,087.40) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,298.42) |
| 0319 Total | | | 55,393.50 |
| 0320 | 2441 Boston Post Road<br>Bronx, NY 10467 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 22,999.22 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (8,842.52) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| 0320 Total | | | 17,193.00 |
| 0407 | 79.25 Queens Blvd<br>Elmhurst, NY 11373 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 2,415.96 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,642.73) |
| 0407 Total | | | 1,216.84 |
| 0408 | 48-02 Queens Blvd<br>Woodside, NY 11377 | 16300-0000 EQUIPMENT | 3,472.72 |
| | | 16302-0000 STORE EQUIPMENT | 46,298.46 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 136.02 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 24,708.12 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 40,484.59 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (31,548.02) |
| | | 17305-0000 ACC DEP TELEPHONE | (89.18) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (8,505.11) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,771.62) |
| 0408 Total | | | 66,183.98 |
| 0414 | CLOSED STORE | 16300-0000 EQUIPMENT | - |
| | | 16302-0000 STORE EQUIPMENT | - |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | - |
| 0414 Total | | | - |
| 0415 | 168-08 Liberty Avenue<br>Jamaica, NY 11433 | 16302-0000 STORE EQUIPMENT | 1,190.43 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (477.93) |
| 0415 Total | | | 712.50 |
| 0416 | 224-01 Merrick Blvd<br>Laurelton, NY 11413 | 16302-0000 STORE EQUIPMENT | 5,030.22 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,848.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,762.52) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| 0416 Total | | | 7,848.68 |
| 0417 | 214-50 Jamaica Avenue<br>Queens Village, NY 11428 | 16300-0000 EQUIPMENT | 2,796.48 |
| | | 16302-0000 STORE EQUIPMENT | 17,465.39 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 75.92 |
| | | 16306-0000 COMPUTER EQUIPMENT | 3.16 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,208.25) |
| | | 17305-0000 ACC DEP TELEPHONE | (19.60) |
| | | 17306-0000 ACC DEP COMPUTERS | (3.16) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| 0417 Total | | | 14,793.37 |
| 0419 | 139-29 Hillside Avenue<br>Jamaica, NY 11435 | 16300-0000 EQUIPMENT | 1,860.05 |
| | | 16302-0000 STORE EQUIPMENT | 15,881.88 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 19,027.43 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 40,711.92 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,931.20) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (6,813.60) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,820.89) |
| 0419 Total | | | 53,915.59 |
| 0420 | 45-01 Northern Blvd<br>Long Island City, NY 11101 | 16302-0000 STORE EQUIPMENT | 15,879.17 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (8,798.28) |
| 0420 Total | | | 7,080.89 |
| 0421 | 204-11 Northern Blvd<br>Bayside, NY 11361 | 16300-0000 EQUIPMENT | 2,029.11 |
| | | 16302-0000 STORE EQUIPMENT | 12,574.20 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 27.63 |
| | | 16306-0000 COMPUTER EQUIPMENT | 6.32 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 34,601.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,736.54) |
| | | 17305-0000 ACC DEP TELEPHONE | (18.70) |
| | | 17306-0000 ACC DEP COMPUTERS | (6.32) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (7,496.97) |
| 0421 Total | | | 34,980.17 |
| 0423 | 96-17 Northern Blvd<br>Corona, NY 11368 | 16302-0000 STORE EQUIPMENT | 21,116.18 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 14,047.61 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (10,192.21) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (4,835.47) |
| 0423 Total | | | 20,136.11 |
| 0424 | 61-20 Fresh Pond Road<br>Middle Village, NY 11379 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 14,274.63 |
| | | 16306-0000 COMPUTER EQUIPMENT | 0.78 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 34,601.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,854.27) |
| | | 17306-0000 ACC DEP COMPUTERS | (0.28) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (7,496.97) |
| 0424 Total | | | 35,878.20 |
| 0425 | 123-11 Rockaway Blvd<br>South Ozone Park, NY 11420 | 16300-0000 EQUIPMENT | 2,029.11 |
| | | 16302-0000 STORE EQUIPMENT | 7,644.60 |
| | | 16306-0000 COMPUTER EQUIPMENT | 2,018.41 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,183.44) |
| | | 17306-0000 ACC DEP COMPUTERS | (572.64) |
| 0425 Total | | | 8,936.04 |
| 0503 | 1361-65 Forest Avenue<br>Staten Island, NY 10302 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 1,060.66 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 19.78 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,415.65) |
| | | 17305-0000 ACC DEP TELEPHONE | (19.78) |
| 0503 Total | | | 1,088.62 |
| 0504 | 2060 Forest Avenue<br>Staten Island, NY 10303 | 16300-0000 EQUIPMENT | 6,346.48 |
| | | 16302-0000 STORE EQUIPMENT | 29,356.23 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 75.92 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 40,484.59 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (31,003.23) |
| | | 17305-0000 ACC DEP TELEPHONE | (69.23) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,771.62) |
| 0504 Total | | | 36,419.14 |
| 0601 | 28 Romaine Avenue<br>Yonkers, NY 10705 | 16300-0000 EQUIPMENT | 1,443.61 |
| | | 16302-0000 STORE EQUIPMENT | 5,873.83 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 135.08 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 20,358.85 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,876.43) |
| | | 17305-0000 ACC DEP TELEPHONE | (54.46) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (7,007.99) |
| 0601 Total | | | 17,872.49 |
| 0717 | 5234 North 5th Street<br>Philadelphia, PA 19120 | 16302-0000 STORE EQUIPMENT | 3,754.64 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,912.35) |

| Account | Location | Line Item | Amount |
|---|---|---|---|
| **0717 Total** | | | 1,842.29 |
| 0803 | 3366 Grant Avenue<br>Philadelphia, PA 19114 | 16300-0000 EQUIPMENT | 2,113.64 |
| | | 16302-0000 STORE EQUIPMENT | 24,329.83 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (6,698.99) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| **0803 Total** | | | 21,427.91 |
| 0805 | 827 North Broad Street<br>Philadelphia, PA 19123 | 16300-0000 EQUIPMENT | 3,972.65 |
| | | 16302-0000 STORE EQUIPMENT | 26,271.49 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (11,967.63) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| **0805 Total** | | | 19,939.94 |
| 0806 | 4733-39 Chestnut Street<br>Philadelphia, PA 19139 | 16300-0000 EQUIPMENT | 507.18 |
| | | 16302-0000 STORE EQUIPMENT | 21,301.26 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 17,513.87 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 25,300.39 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (8,034.87) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (5,657.67) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (5,481.71) |
| **0806 Total** | | | 45,448.45 |
| 0807 | 6301-19 Frankford Avenue<br>Philadelphia, PA 19135 | 16300-0000 EQUIPMENT | 1,690.99 |
| | | 16302-0000 STORE EQUIPMENT | 92,754.46 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 559.15 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 38,562.92 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (33,617.87) |
| | | 17305-0000 ACC DEP TELEPHONE | (153.03) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (8,355.26) |
| **0807 Total** | | | 91,441.36 |
| 0808 | 776 Adams Avenue<br>Philadelphia, PA 19124 | 16300-0000 EQUIPMENT | 5,748.17 |
| | | 16302-0000 STORE EQUIPMENT | 28,693.37 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 20,743.99 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 32,452.44 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (11,363.69) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (6,599.61) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (7,031.32) |
| **0808 Total** | | | 62,643.15 |
| 0810 | 6420 Market Street<br>Upper Darby, PA 19082 | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (0.46) |
| **0810 Total** | | | (0.46) |
| 0812 | 1742 Stefko Blvd<br>Bethlehem, PA 18017 | 16300-0000 EQUIPMENT | 5,769.78 |
| | | 16302-0000 STORE EQUIPMENT | 65,977.49 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 2,197.37 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 19,110.53 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (68,858.99) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (823.81) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (4,140.54) |
| **0812 Total** | | | 19,231.83 |
| 0814 | 3755 Aramingo Avenue<br>Philadelphia, PA 19137 | 16300-0000 EQUIPMENT | 8,756.20 |
| | | 16302-0000 STORE EQUIPMENT | 64,123.59 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 183.40 |
| | | 16306-0000 COMPUTER EQUIPMENT | 1,191.14 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 46,077.68 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 5,648.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (23,098.67) |
| | | 17305-0000 ACC DEP TELEPHONE | (85.51) |
| | | 17306-0000 ACC DEP COMPUTERS | (454.63) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (46,072.47) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,267.02) |
| **0814 Total** | | | 55,201.71 |
| 0815 | 2213 Oregon Ave (at 23rd St.)<br>Philadelphia, PA 19145 | 16300-0000 EQUIPMENT | 1,690.99 |
| | | 16302-0000 STORE EQUIPMENT | 6,554.89 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 275.71 |
| | | 16306-0000 COMPUTER EQUIPMENT | 968.97 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 11,897.82 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,710.77) |
| | | 17305-0000 ACC DEP TELEPHONE | (128.58) |
| | | 17306-0000 ACC DEP COMPUTERS | (389.87) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (2,577.81) |
| **0815 Total** | | | 16,601.35 |
| 0816 | 7700 Lindbergh Blvd.<br>Philadelphia, PA 19153 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 31,312.17 |
| | | 16306-0000 COMPUTER EQUIPMENT | 738.16 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 3,699.00 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (7,927.87) |
| | | 17306-0000 ACC DEP COMPUTERS | (487.39) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (801.45) |
| **0816 Total** | | | 27,885.49 |
| 0817 | 2514 MacArthur Road<br>Whitehall, PA 18052 | 16300-0000 EQUIPMENT | 1,352.87 |
| | | 16302-0000 STORE EQUIPMENT | 84,973.77 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 5,661.87 |
| | | 16306-0000 COMPUTER EQUIPMENT | 8,148.82 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (18,840.65) |
| | | 17305-0000 ACC DEP TELEPHONE | (2,899.63) |
| | | 17306-0000 ACC DEP COMPUTERS | (5,075.39) |
| **0817 Total** | | | 73,321.66 |
| 0818 | 2250 S. Christopher Columbus Blvd<br>Philadelphia, PA 19148 | 16300-0000 EQUIPMENT | 2,029.76 |
| | | 16302-0000 STORE EQUIPMENT | 44,720.64 |
| | | 16306-0000 COMPUTER EQUIPMENT | 1,978.24 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 8,714.52 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (10,408.67) |
| | | 17306-0000 ACC DEP COMPUTERS | (1,153.78) |
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (1,888.12) |
| **0818 Total** | | | 43,992.59 |
| 9901 | Home Office | 16302-0000 STORE EQUIPMENT | 7,501.79 |
| | | 16306-0000 COMPUTER EQUIPMENT | 4,183.39 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (2,509.03) |
| | | 17306-0000 ACC DEP COMPUTERS | (1,032.75) |
| **9901 Total** | | | 8,143.40 |
| 9905 | Home Office | 16302-0000 STORE EQUIPMENT | 126,214.24 |
| | | 16303-0000 OFFICE EQUIPMENT | 46,922.44 |
| | | 16305-0000 TELEPHONE EQUIPMENT | 2,920.59 |
| | | 16306-0000 COMPUTER EQUIPMENT | 20,650.68 |
| | | 16610-0000 CAP LEASE EQUIPT-BOT | 2,149.00 |
| | | 16700-0000 CAPITAL ASSETS | 90,338.51 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (50,180.34) |
| | | 17303-0000 ACC DEP OFFICE EQUIPMENT | (16,835.63) |
| | | 17305-0000 ACC DEP TELEPHONE | (947.94) |
| | | 17306-0000 ACC DEP COMPUTERS | (15,273.70) |
| | | 17308-0000 ACC DEP TRUCKS | (6,441.68) |

| Account | Office | Description | Amount |
|---|---|---|---|
| | | 17610-0000 ACC DEP CAP LEASE EQ-BOT | (465.57) |
| | | 17700-0000 ACC DEP ACQUISITION ACCT | (19,573.34) |
| 9905 Total | | | 179,477.26 |
| 9907 | Home Office | 16306-0000 COMPUTER EQUIPMENT | 3,213.82 |
| | | 17306-0000 ACC DEP COMPUTERS | (3,213.45) |
| 9907 Total | | | 0.37 |
| 9920 | | 16300-0000 EQUIPMENT | 8,090.15 |
| | Home Office | 16302-0000 STORE EQUIPMENT | 1,488.69 |
| | | 16306-0000 COMPUTER EQUIPMENT | 31.45 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,680.39) |
| | | 17306-0000 ACC DEP COMPUTERS | (31.41) |
| 9920 Total | | | 7,898.49 |
| 9930 | | 16302-0000 STORE EQUIPMENT | 104.81 |
| | Home Office | 16303-0000 OFFICE EQUIPMENT | 982.81 |
| | | 16306-0000 COMPUTER EQUIPMENT | 789.32 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (57.83) |
| | | 17303-0000 ACC DEP OFFICE EQUIPMENT | (644.84) |
| | | 17306-0000 ACC DEP COMPUTERS | (789.26) |
| 9930 Total | | | 385.01 |
| 9931 | Home Office | 16305-0000 TELEPHONE EQUIPMENT | 338.90 |
| | | 17305-0000 DEP TELEPHONE | (209.22) |
| 9931 Total | | | 129.68 |
| 9933 | Home Office | 16300-0000 EQUIPMENT | 10,359.31 |
| | | 16302-0000 STORE EQUIPMENT | 1,645.37 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,481.75) |
| 9933 Total | | | 10,522.93 |
| 9945 | | 16302-0000 STORE EQUIPMENT | 18,361.89 |
| | Home Office | 16305-0000 TELEPHONE EQUIPMENT | 13,203.25 |
| | | 16306-0000 COMPUTER EQUIPMENT | 629,204.12 |
| | | 16307-0000 SOFTWARE EQUIPMENT | 207,603.46 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 80,346.89 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (16,763.36) |
| | | 17305-0000 ACC DEP TELEPHONE | (12,843.96) |
| | | 17306-0000 ACC DEP COMPUTERS | (433,761.75) |
| | | 17307-0000 ACC DEP SOFTWARE | (183,219.84) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (80,346.89) |
| 9945 Total | | | 241,783.81 |
| 9947 | | 16302-0000 STORE EQUIPMENT | 2,888.13 |
| | Home Office | 16305-0000 TELEPHONE EQUIPMENT | 809.95 |
| | | 16306-0000 COMPUTER EQUIPMENT | 77,043.04 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (1,585.45) |
| | | 17305-0000 ACC DEP TELEPHONE | (809.88) |
| | | 17306-0000 ACC DEP COMPUTERS | (39,051.43) |
| 9947 Total | | | 39,294.36 |
| 9948 | | 16250-0000 LAWSON 8.0 UPGRADE | 96,152.47 |
| | | 16255-0000 CREDIT SETTLEMENT | 563,024.68 |
| | Home Office | 16260-0000 IBM ASSETS ACQ 11/07 | 192,673.03 |
| | | 16306-0000 COMPUTER EQUIPMENT | 29,015.87 |
| | | 16307-0000 SOFTWARE EQUIPMENT | 43,031.09 |
| | | 16620-0000 CAPITAL LEASE IBM 11/07 | 695,197.33 |
| | | 17250-0000 ACC DEP LAWSON 8.0 UPGRADE | (31,050.23) |
| | | 17260-0000 ACC DEP IBM ASSETS ACQ 11/07 | (63,756.60) |
| | | 17306-0000 ACC DEP COMPUTERS | (5,497.49) |
| | | 17307-0000 ACC DEP SOFTWARE | (20,588.14) |
| | | 17620-0000 ACC DEP CAP LEASE IBM 11/07 | (216,739.97) |
| 9948 Total | | | 1,301,462.01 |
| 9950 | | 16306-0000 COMPUTER EQUIPMENT | 6,509.87 |
| | Home Office | 16307-0000 SOFTWARE EQUIPMENT | 33,783.75 |
| | | 17306-0000 ACC DEP COMPUTERS | (467.68) |
| | | 17307-0000 ACC DEP SOFTWARE | (3,481.42) |
| 9950 Total | | | 36,344.52 |
| 9960 | | 16302-0000 STORE EQUIPMENT | 133,950.58 |
| | Home Office | 16305-0000 TELEPHONE EQUIPMENT | 804.67 |
| | | 16306-0000 COMPUTER EQUIPMENT | 498.01 |
| | | 16307-0000 SOFTWARE EQUIPMENT | 34,589.21 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (41,111.98) |
| | | 17305-0000 ACC DEP TELEPHONE | (259.19) |
| | | 17306-0000 ACC DEP COMPUTERS | (497.90) |
| | | 17307-0000 ACC DEP SOFTWARE | (30,231.52) |
| 9960 Total | | | 97,541.88 |
| 9961 | | 16300-0000 EQUIPMENT | 3,550.00 |
| | Home Office | 16302-0000 STORE EQUIPMENT | 72.99 |
| | | 16303-0000 OFFICE EQUIPMENT | 799.98 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (420.67) |
| | | 17303-0000 ACC DEP OFFICE EQUIPMENT | (232.34) |
| 9961 Total | | | 3,766.96 |
| 9962 | | 16302-0000 STORE EQUIPMENT | 76,395.11 |
| | Home Office | 16307-0000 SOFTWARE EQUIPMENT | 34,664.73 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (21,291.07) |
| | | 17307-0000 ACC DEP SOFTWARE | (30,243.12) |
| 9962 Total | | | 59,525.65 |
| 9970 | | 16301-0000 WHSE EQUIPMENT | 185,873.21 |
| | Home Office | 16302-0000 STORE EQUIPMENT | 131,722.22 |
| | | 16306-0000 COMPUTER EQUIPMENT | 1,060.93 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 41,308.71 |
| | | 17301-0000 ACC DEP EQUIPMENT | (32,502.84) |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | (55,168.47) |
| | | 17306-0000 ACC DEP COMPUTERS | (626.07) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (32,125.50) |
| 9970 Total | | | 239,542.19 |
| 9999 | | 16301-0000 WHSE EQUIPMENT | (2,960.04) |
| | Home Office | 16302-0000 STORE EQUIPMENT | (163,541.42) |
| | | 16303-0000 OFFICE EQUIPMENT | 8,411.17 |
| | | 16305-0000 TELEPHONE EQUIPMENT | (7,873.27) |
| | | 16306-0000 COMPUTER EQUIPMENT | 28,309.96 |
| | | 16600-0000 CAPITAL LEASE EQUIPMENT | 259,184.70 |
| | | 17301-0000 ACC DEP EQUIPMENT | 580.83 |
| | | 17302-0000 ACC DEP STORE EQUIPMENT | 99,781.48 |
| | | 17303-0000 ACC DEP OFFICE EQUIPMENT | 898.83 |
| | | 17305-0000 ACC DEP TELEPHONE | 5,041.92 |
| | | 17306-0000 ACC DEP COMPUTERS | (16,512.30) |
| | | 17308-0000 ACC DEP TRUCKS | (267.07) |
| | | 17600-0000 ACC DEP CAP LEASE EQUIP | (126,565.00) |
| 9999 Total | | | 84,487.79 |
| Grand Total | | | 5,152,885.89 |

Schedule B30

| | Store # | | Address | | | Ending Balance |
|---|---|---|---|---|---|---|
| 006 | 6 | 419 Rt. 46 West  Dover   NJ 07801 | | | | 332,801.30 |
| 007 | 7 | 77-105 Bloomfield Ave.  Bloomfield   NJ  07003 | | | | 479,393.93 |
| 009 | 9 | Bergen & 4th Street  Harrison   NJ  07029 | | | | 314,902.36 |
| 027 | 27 | 540 Paterson Ave.  E. Rutherford   NJ 07073 | | | | 337,779.79 |
| 028 | 28 | Route 22 & West  Union   NJ 07083 | | | | 330,247.68 |
| 036 | 36 | 1072 Rt. 9 (Route 9 & Ernston Rd.)  Parlin   NJ 08859 | | | | 380,156.67 |
| 038 | 38 | 889 Highway #35 (Route 35 & Tindall Rd)  Middletown   NJ  07748 | | | | 309,583.85 |
| 039 | 39 | 718 Route 70  Bricktown   NJ 08723 | | | | 372,395.61 |
| 040 | 40 | 1 Route #37 (Toms River Shopping Center)  Toms River   NJ 08753 | | | | 366,783.66 |
| 045 | 45 | 2945 Texas Avenue (Rt. #1)  Trenton   NJ 08648 | | | | 313,005.67 |
| 047 | 47 | 2130 S. Broad Street  Hamilton Twp.   NJ  08610 | | | | 341,978.62 |
| 048 | 48 | 322 Route #9 (Route 9 & 440)  Woodbridge   NJ  07095 | | | | 337,782.88 |
| 049 | 49 | Baldwin Shopping Ctr, Route 46  Parsippany   NJ 07054 | | | | 343,104.26 |
| 050 | 50 | 37 W. Broadway (at Memorial Dr)  Patterson   NJ  07509 | | | | 375,881.66 |
| 051 | 51 | Hudson Mall, Route 440  Jersey City   NJ 07304 | | | | 400,815.88 |
| 053 | 53 | Brick Church Shopping Ctr  E. Orange   NJ 07017 | | | | 351,187.20 |
| 057 | 57 | Lakewood Shopping Ctr  Lakewood   NJ 08701 | | | | 341,064.17 |
| 058 | 58 | 801 Roosevelt Ave.  Carteret   NJ 07008 | | | | 344,078.48 |
| 059 | 59 | 2401-03 Kennedy Blvd.  N. Bergen   NJ 07047 | | | | 369,747.57 |
| 060 | 60 | Capitol Plaza (Monroe Street)  Passaic   NJ 07055 | | | | 321,794.24 |
| 061 | 61 | 385 Route 22 West  Hillside   NJ 07205 | | | | 343,977.21 |
| 069 | 69 | 144 Route 46 east  Lodi   NJ 07644 | | | | 426,925.66 |
| 070 | 70 | 618-32 Route 22  North Plainfield   NJ 07060 | | | | 354,291.78 |
| 071 | 71 | 2264 Hamburg Tpke.  Wayne   NJ 07470 | | | | 344,256.12 |
| 072 | 72 | 1945 State Route 23  Wayne   NJ 07470 | | | | 285,028.99 |
| 073 | 73 | 155 State Route 10  East Hanover   NJ 07936 | | | | 273,210.25 |
| 074 | 74 | 36 E. Edgar Rd. (Routes 1 & 9)  Linden   NJ 07036 | | | | 369,191.57 |
| 075 | 75 | 711 East First Ave.  Roselle   NJ 07203 | | | | 321,767.96 |
| 076 | 76 | 2100 Route 66  Neptune   NJ 07753 | | | | 349,058.35 |
| 077 | 77 | 545 Springfield Ave.  Newark   NJ 07103 | | | | 358,939.27 |
| 079 | 79 | 52 New Bridge Road  Bergenfield   NJ 07621 | | | | 319,885.23 |
| 080 | 80 | 352 Ryders Lane  Milltown   NJ 08850 | | | | 346,034.31 |
| 081 | 81 | Route 17 South  Hasbrouck Heights   NJ 07604 | | | | 354,558.64 |
| 106 | 106 | 1756 86th Street  Brooklyn   NY 11214 | | | | 252,489.42 |
| 107 | 107 | 2686 Atlantic Ave.  Brooklyn   NY 11207 | | | | 353,595.12 |
| 108 | 108 | 208 Union Ave.  Brooklyn   NY 11211 | | | | 271,027.31 |
| 115 | 115 | 741 Utica Ave.  Brooklyn   NY 11203 | | | | 330,093.39 |
| 117 | 117 | 527-39 4th Ave.  Brooklyn   NY 11215 | | | | 337,828.84 |
| 118 | 118 | 2570 Coney Island Ave.  Brooklyn   NY 11223 | | | | 225,687.58 |
| 120 | 120 | 1684 Shore Parkway  Brooklyn   NY 11214 | | | | 255,870.85 |
| 121 | 121 | 3720 Nostrand Ave.  Brooklyn   NY 11235 | | | | 400,690.87 |
| 122 | 122 | 183-207 Empire Blvd.  Brooklyn   NY 11225 | | | | 356,795.31 |
| 123 | 123 | 225 McGuiness Blvd.  Brooklyn   NY 11222 | | | | 337,580.40 |
| 125 | 125 | 832 Pennsylvania Ave.  Brooklyn   NY 11207 | | | | 345,042.45 |
| 127 | 127 | 2011-2031 Utica Ave.  Brooklyn   NY 11234 | | | | 316,971.72 |
| 129 | 129 | 1657 Broadway   Brooklyn   NY 11207 | | | | 328,297.28 |
| 200 | 200 | 4138 Broadway (175th St.)  New York   NY 10033 | | | | 251,993.01 |
| 209 | 209 | 644 East 14th Street  New York   NY 10009 | | | | 270,792.18 |
| 210 | 210 | 2005-07 Third Ave. (110th St)  New York   NY 10029 | | | | 267,675.80 |
| 308 | 308 | 3511 Boston Road  Bronx   NY 10469 | | | | 322,925.84 |
| 310 | 310 | 1190 Castle Hill Ave.  Bronx   NY 10462 | | | | 242,929.59 |
| 311 | 311 | 475 Southern Blvd.  Bronx   NY 10455 | | | | 325,981.13 |
| 312 | 312 | 1245-53 Edw. L. Grant Highway  Bronx   NY 10452 | | | | 307,296.26 |
| 315 | 315 | 1652 Bruckner Blvd.  Bronx   NY 10473 | | | | 314,487.16 |
| 317 | 317 | 3455 Conner Street  Bronx   NY 10475 | | | | 360,160.53 |
| 318 | 318 | 1840 East Tremont Ave.  Bronx   NY 10460 | | | | 352,473.69 |
| 319 | 319 | 3524-40 3rd Ave.  Bronx   NY 10456 | | | | 408,870.32 |
| 320 | 320 | 2441 Boston Post Rd.  Bronx   NY 10467 | | | | 384,590.41 |
| 407 | 407 | 79-25 Queens Blvd.  Elmhurst   NY 11373 | | | | 229,630.81 |
| 408 | 408 | 48-02 Queens Blvd.  Elmhurst   NY 11377 | | | | 342,955.65 |
| 415 | 415 | 168-08 Liberty Ave.  Jamaica   NY 11433 | | | | 261,871.05 |
| 416 | 416 | 224-01 Merrick Blvd.  Laurelton   NY 11413 | | | | 304,556.06 |
| 417 | 417 | 214-50 Jamaica Ave.  Queens Village   NY 11428 | | | | 323,774.44 |
| 419 | 419 | 139-29 Hillside Ave.  Jamaica   NY 11435 | | | | 362,712.18 |
| 420 | 420 | 45-01 Northern Blvd.  Long Island City   NY 11104 | | | | 264,847.68 |
| 421 | 421 | 204-11 Northern Blvd.  Bayside   NY 11361 | | | | 357,148.00 |
| 423 | 423 | 96-17 Northern Blvd.  Corona, Queens   NY 11368 | | | | 289,534.66 |
| 424 | 424 | 61-20 Fresh Pond Road  Middle Village   NY 11379 | | | | 373,746.32 |
| 425 | 425 | 123-11 Rockaway Blvd.  S. Ozone Park   NY 11420 | | | | 327,972.64 |
| 503 | 503 | 1361 Forest Ave.  Pt. Richmond,SI   NY 10301 | | | | 236,723.22 |
| 504 | 504 | 2060 Forest Ave.  Staten Island   NY 10303 | | | | 374,561.49 |
| 601 | 601 | 28 Romaine Ave.  Yonkers   NY 10705 | | | | 255,141.74 |
| 717 | 717 | 5234 North 5th St.  Philadelphia   PA 19120 | | | | 273,027.56 |
| 801 | 801 | 1700 Washington Ave.  Philadelphia   PA 19146 | | | | 277,337.57 |
| 803 | 803 | 3366 Grant Ave.  Philadelphia   PA 19114 | | | | 340,329.41 |
| 805 | 805 | 827 North Broad St.  Philadelphia   PA 19123 | | | | 391,224.57 |
| 806 | 806 | 4733-39 Chestnut St.  Philadelphia   PA 19139 | | | | 395,522.71 |
| 807 | 807 | 6301-19 Frankford Ave.  Philadelphia   PA 19135 | | | | 416,223.61 |
| 808 | 808 | 776 Adams Ave.  Philadelphia   PA 19124 | | | | 382,912.20 |
| 812 | 812 | 1742 Stefko Blvd.  Bethlehem   PA 18018 | | | | 503,616.46 |
| 814 | 814 | 3755 Aramingo Ave.  Philadelphia   PA 19137 | | | | 338,826.51 |
| 815 | 815 | 2213 Oregon Ave (at 23rd St.)  Philadelphia   PA 19145 | | | | 381,333.06 |
| 816 | 816 | 7700 Lindbergh Blvd. (at Island Ave.)  Philadelphia   PA 19153 | | | | 399,126.95 |
| 817 | 817 | 2510 Macarthur Road  Whitehall   PA 18052 | | | | 365,578.69 |
| 818 | 818 | 2250 S. Christopher Columbus Bld  Philadelphia   PA 19148 | | | | 352,141.48 |
| 001 | DC | 9A Brick Plant Road  South River  NJ  08882 | | | | 4,287,184.02 |
| 002 | DC Ret | 9A Brick Plant Road  South River  NJ  08882 | | | | 209,482.28 |
| | | Total | | | | 33,052,800.28 |

In re  Autobacs Strauss Inc.                                ,          Case No.  09-10358 (CSS)
                    **Debtor**                                                        (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                    $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

**In re** <u>Autobacs Strauss Inc.</u>                    ,          **Case No.** <u>09-10358 (CSS)</u>
                    **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ____ continuation sheets attached | | | Subtotal ▶ (Total of this page) | | | | $ | $ |
| | | | Total ▶ (Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re <u>Autobacs Strauss Inc.</u>     ,           Case No.  <u>09-10358 (CSS)</u>
                    **Debtor**                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."      If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  Autobacs Strauss Inc. _____ ,     Case No. _09-10358 (CSS)_____
                    **Debtor**                                          **(if known)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re  Autobacs Strauss Inc.                                    ,          Case No.   09-10358 (CSS)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. See Schedule E (Wages) and Schedule E (Taxes) Attachments | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. __1__ of __16__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ (Totals of this page) | $ | $ |
| Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 1,333,011.19 | |
| Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 1,333,011.19 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| **Creditor's Name** | | | | **Total** |
| Abdel-Kader,Hany | | | | $848.03 |
| Abdelsalam,Mohamed | | | | $177.17 |
| Abreu,Hipolito | | | | $1,073.20 |
| Abreu,Jonathan | | | | $716.28 |
| Acevedo,Emie | | | | $214.16 |
| Achamizo,Mark | | | | $760.10 |
| Acosta,Edwin | | | | $385.34 |
| Adams,Stephen J | | | | $211.29 |
| Addo,Nana | | | | $417.89 |
| Adrianzen,Mario | | | | $562.42 |
| Aitken,Sharon | | | | $750.48 |
| Akinsoyinu,Aina | | | | $800.73 |
| Al Harizah,Basma | | | | $792.96 |
| Alavez,Candido | | | | $470.44 |
| Alejo,Jonathan | | | | $194.22 |
| Alexander,Lawrence | | | | $793.25 |
| Alfaro,Ricardo | | | | $531.17 |
| Ali,Rafik | | | | $746.01 |
| Allen,Clive | | | | $672.36 |
| Allen,Paul | | | | $350.70 |
| Alli,Alrazi | | | | $242.84 |
| Almazan,Veronica | | | | $647.28 |
| Almonte,Carlos | | | | $478.60 |
| Alphonse,Markens | | | | $368.87 |
| Altreche,Richmarie | | | | $233.41 |
| Alvarado,Edwin | | | | $325.59 |
| Alvarez,Emilio | | | | $415.57 |
| Amoroso,Carmelo | | | | $443.95 |
| Amparo,Lewis | | | | $303.48 |
| Andryeyev,Igor | | | | $227.73 |
| Antar,Tawfik | | | | $209.79 |
| Antenor,Anthony | | | | $182.64 |
| Antoine,Rashida | | | | $55.03 |
| Antwi,Margaret | | | | $94.29 |
| Anwar,Wahal | | | | $265.21 |
| Apa,Raphael J | | | | $1,491.15 |
| Applegate,Ruth | | | | $225.00 |
| Applegate,Ruth | | | | $344.24 |
| Aquino,Anthony | | | | $461.89 |
| Aquino,Zaida | | | | $471.78 |
| Arango,Yomayra | | | | $410.12 |
| Archer,Rudolph | | | | $1,355.81 |
| Arcos,Yoconda | | | | $459.66 |
| Arellano,Jonathan | | | | $225.16 |
| Arroyo,Ildefonso | | | | $1,053.70 |
| Ash,Merrick | | | | $1,325.10 |
| Astudillo,Facundo | | | | $303.24 |
| Atogwe,Sylvester D. | | | | $714.34 |
| Auguste,Maryann | | | | $758.08 |
| Augustine Soverall,Percillia | | | | $666.75 |
| Aviles,Christine | | | | $146.53 |
| Baboolal,Steffan | | | | $157.91 |
| Bacchus,Safraz | | | | $974.96 |
| Bacchus,Yasmin | | | | $261.54 |
| Bacon,Kadeem | | | | $327.06 |
| Baez,Luis | | | | $717.95 |
| Baez,Noel | | | | $382.44 |
| Bagayoko,Famoussa | | | | $4.22 |
| Bajnauth,Satianand | | | | $418.37 |
| Bailey,William F. | | | | $411.58 |
| Baksh,Alimuddin | | | | $1,260.29 |
| Baksh,Farzad | | | | $337.18 |
| Baksh,Nadim | | | | $415.36 |
| Balgobin,Leon | | | | $303.89 |
| Ballos,Kelly | | | | $542.93 |
| Balram,Nauvin M. | | | | $315.37 |
| Balram,Nauvin M. | | | | $630.71 |
| Balram,Onika | | | | $321.09 |
| Balram,Onika | | | | $597.19 |
| Bangayan,Aristeo | | | | $461.15 |
| Bannister,James | | | | $745.06 |
| Bappoo,Richard | | | | $772.11 |
| Barbosa,Rafaela | | | | $597.79 |
| Bargone,Bryan | | | | $375.98 |
| Barona,Edgar | | | | $632.31 |
| Barry,Stowell M. | | | | $456.78 |
| Bartels,Theodor | | | | $375.80 |
| Bartesaghi,Alonso | | | | $366.16 |
| Basheer,Ahmad | | | | $233.94 |
| Bass,Jeffrey | | | | $189.65 |
| Batista,Stelsy Y. | | | | $773.22 |
| Bauder,Jeffrey | | | | $275.91 |
| Baxter,Kurt | | | | $338.18 |
| Bayas,Jaime | | | | $431.77 |
| Baylor,James | | | | $139.60 |
| Beaumont,Ernest | | | | $433.23 |
| Beaumont,Leonard | | | | $349.56 |
| Becker,Sadie | | | | $320.62 |
| Begina,Mark | | | | $369.11 |
| Beichi,Cory | | | | $559.55 |
| Belasquez,Serena | | | | $334.80 |
| Belgrave,Nyal C. | | | | $1,034.54 |
| Bellc,Bill | | | | $875.32 |
| Bellnowitz,Willard | | | | $1,388.89 |
| Bell,Alexander | | | | $1,060.84 |
| Bell,Lashawnda | | | | $159.69 |
| Bello,Edgar | | | | $983.06 |
| Benavides,Rolando | | | | $638.48 |
| Bencik,Robert | | | | $842.90 |
| Benedetto,Vanessa F. | | | | $291.70 |
| Beni,Oodit | | | | $680.11 |
| Benitez,Brian | | | | $508.75 |
| Benitez,Justin | | | | $196.23 |
| Benjamin,Orette | | | | $717.93 |
| Bent,Zenebe | | | | $159.47 |
| Bentley,Charles | | | | $416.72 |
| Berbridge,Donovan | | | | $277.09 |
| Bergeron,John | | | | $601.37 |
| Bergheimer,William | | | | $814.24 |
| Bernard,Michael N. | | | | $575.87 |
| Berlli,Larry | | | | $1,722.22 |
| Bethea,Shanequa | | | | $219.78 |

| Creditor's Name | Contingent | Unliquidated | Disputed | Total |
|---|---|---|---|---|
| Bharrat,Karen B | | | | $465.02 |
| Bhola,Gomattie | | | | $412.73 |
| Bieber,Daniel M | | | | $1,299.54 |
| Bien-Aime,Romel | | | | $371.95 |
| Billerman,Jaclyn | | | | $765.20 |
| Billy,Steve | | | | $186.34 |
| Bindsall,Peter | | | | $1,714.24 |
| Blair,Robert | | | | $754.03 |
| Blamo,McDonald | | | | $712.77 |
| Blanco,Vincent | | | | $333.56 |
| Blom,Brian | | | | $296.27 |
| Bloomfield,Omarey | | | | $354.16 |
| Bobadilla,Moses | | | | $449.81 |
| Bodurka,Janusz | | | | $1,051.03 |
| Bogan,William | | | | $621.18 |
| Boilers,Jermaine | | | | $223.13 |
| Boncamper,Nicholas | | | | $420.96 |
| Bonilla,Rafael | | | | $923.29 |
| Boodhoo,Ramchand | | | | $946.94 |
| Bookal,Albert | | | | $772.56 |
| Bookard,Tyrone | | | | $828.17 |
| Borova,Zendel | | | | $207.92 |
| Boscana,Orlando | | | | $372.09 |
| Botiero,Scholastica | | | | $368.08 |
| Bowen,Ricardo | | | | $436.63 |
| Bowman,Chris | | | | $129.22 |
| Bradley,William | | | | $1,143.56 |
| Brailovsky,Alex I | | | | $652.07 |
| Brandley,Eric | | | | $784.50 |
| Bray,Bill | | | | $300.00 |
| Bray,Bill | | | | $657.02 |
| Breur,John | | | | $124.08 |
| Brijcoomar,Budram | | | | $258.67 |
| Brijnandan,Bhogwattie | | | | $901.78 |
| Brindle,Joan M. | | | | $135.27 |
| Brodie,Lamont | | | | $235.61 |
| Brown,Annette R. | | | | $61.91 |
| Brown,Nicholas | | | | $514.47 |
| Brown,Robert | | | | $411.39 |
| Brown,Septimus | | | | $702.73 |
| Brown,William | | | | $836.61 |
| Buch,Heather | | | | $1,199.58 |
| Budhoo,Cyril | | | | $253.52 |
| Budhu,Ghansham | | | | $1,085.94 |
| Bullrago,Martha | | | | $46.45 |
| Bulacan,Marlon | | | | $509.18 |
| Bullock,Phillip | | | | $1,309.95 |
| Burgos,Rodolfo | | | | $1,417.46 |
| Buteas,George | | | | $748.30 |
| Butler,Jamaine | | | | $758.87 |
| Butt,Arslan | | | | $378.61 |
| Bynum,Charles B. | | | | $621.47 |
| Cabural,John H. | | | | $471.61 |
| Caceda,Carlos | | | | $198.46 |
| Cadet,Resner | | | | $520.65 |
| Cadogan,Peter | | | | $1,085.29 |
| Calcedo,Casey | | | | $327.18 |
| Cajou,Esther | | | | $785.19 |
| Cajou,Kerby | | | | $76.67 |
| Camacho,Hector | | | | $267.37 |
| Camacho,Roxanna | | | | $709.37 |
| Camano,Galdino | | | | $435.11 |
| Cancelrivera,Veronica | | | | $742.22 |
| Candelejo,Italo | | | | $978.02 |
| Cano,Kenny | | | | $210.58 |
| Capeles,Joseph | | | | $768.95 |
| Capurro,Clodhy | | | | $279.79 |
| Carberry,Mike | | | | $401.30 |
| Carbone Jr,Charles | | | | $1,146.51 |
| Cargil,Christopher | | | | $423.03 |
| Carofilis,Demetrius | | | | $151.32 |
| Carrera,Jose A. | | | | $746.30 |
| Carson,Richard | | | | $429.66 |
| Cartagena,Angel | | | | $279.61 |
| Cartagena,Jorge | | | | $492.55 |
| Cason,Emmanuel | | | | $247.45 |
| Castilla,Margarita | | | | $970.21 |
| Castillo,Leonardo | | | | $940.05 |
| Castillo,Patricia V | | | | $714.33 |
| Castillo,Robely | | | | $457.77 |
| Castro,Crystal | | | | $190.90 |
| Castro,Jose | | | | $844.27 |
| Castro,Leonardo | | | | $335.50 |
| Catalano Jr,Joseph A. | | | | $2,777.78 |
| Celestin,Mack | | | | $130.85 |
| Cenesca,Jonas | | | | $559.22 |
| Cepeda,Yinette | | | | $304.10 |
| Cerda,Jose | | | | $460.14 |
| Cerna,Mirna | | | | $154.59 |
| Chacon,Simon | | | | $1,377.17 |
| Chajon,Clemente | | | | $365.58 |
| Chajon,Jorge | | | | $402.16 |
| Champaneri,Hema | | | | $458.41 |
| Chan,Gregory | | | | $177.77 |
| Chance,Quaruan | | | | $276.37 |
| Chand,Abinas | | | | $904.28 |
| Charles,Lorrina | | | | $399.48 |
| Charmant,Daniel | | | | $112.36 |
| Chatterjee,Arunava | | | | $537.30 |
| Chatterjee,Sourav | | | | $187.28 |
| Chavar,Joseph | | | | $766.70 |
| Chavez,Elvis | | | | $686.23 |
| Chavez,Gustavo | | | | $28.35 |
| Cheddie,Joe | | | | $290.33 |
| Chen,Ernest | | | | $389.89 |
| Chillet,Regilus | | | | $288.66 |
| Chowdhury,Rejanur | | | | $285.18 |
| Chung,Wu Kong | | | | $208.29 |
| Ciesmlewski,Jeffrey | | | | $810.21 |
| Cinque,Eric | | | | $1,006.10 |
| Clarke,Johnnie | | | | $808.04 |
| Clyburn,Nicholas | | | | $354.31 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | Total |
|---|---|---|---|---|
| **Creditor's Name** | | | | **Total** |
| Coates,Devin | | | | $260.62 |
| Cohanim,Fereydoon | | | | $468.80 |
| Colello,Tiffany | | | | $307.33 |
| Collins,Martyn | | | | $1,419.11 |
| Colon,Jessica | | | | $377.02 |
| Como,Edward | | | | $515.26 |
| Connell,Ryan | | | | $285.30 |
| Conti,Steven | | | | $264.73 |
| Contreras,Frank | | | | $383.14 |
| Copp,Thomas | | | | $823.81 |
| Comeh,Bendu Y | | | | $596.54 |
| Cornejo,Michael | | | | $419.69 |
| Cort,Cloyde | | | | $826.93 |
| Corter,William | | | | $531.54 |
| Cottrell,Rachel | | | | $329.06 |
| Cowans,Keisha | | | | $168.37 |
| Coya,Brian | | | | $231.07 |
| Coyle,George | | | | $903.02 |
| Crimmins,Anthony | | | | $607.17 |
| Crisman,James A. | | | | $181.40 |
| Crotty,Ryan | | | | $284.56 |
| Crotzer,Robert | | | | $938.81 |
| Cruz,Brenda | | | | $950.87 |
| Cruz,Edwin | | | | $1,083.33 |
| Cruz,Luis | | | | $477.28 |
| Cruz,Luz | | | | $330.88 |
| Cumberbatch,Adrian | | | | $225.45 |
| Cumberbatch,Rodwayne | | | | $411.91 |
| Cumberbatch,Royston | | | | $174.96 |
| Cumma,Anthony | | | | $689.87 |
| Curry,Sean | | | | $766.66 |
| Cuvo,Scott | | | | $444.85 |
| Cyril,Andy | | | | $605.10 |
| Da Silva Bandeiras,Carlos | | | | $685.66 |
| Dalberiste,Kevin | | | | $283.28 |
| Dalmedo,Daniel | | | | $658.69 |
| Danalis,Tilemachos | | | | $870.31 |
| Daphness,Orin A. | | | | $286.42 |
| Darcy,Jessica | | | | $223.94 |
| Darden,Robert | | | | $323.15 |
| Dasalla,Ruel A. | | | | $300.00 |
| Dasalla,Ruel A. | | | | $203.69 |
| David,Jermin | | | | $322.88 |
| Davidson,Howard | | | | $539.29 |
| Davis Jr,Shepard | | | | $337.78 |
| Davis,Antonette L. | | | | $360.09 |
| Davis,Richard | | | | $101.91 |
| Dawson, Paul | | | | $1,444.44 |
| Day,Brittany | | | | $752.68 |
| De La Cruz,Elbin | | | | $348.91 |
| De La Hoz,Liliana | | | | $760.45 |
| De Los Santos,Ysaura G. | | | | $532.61 |
| Dean,Amar | | | | $233.31 |
| Debnam,Darrand | | | | $868.91 |
| Debrosse,Mysler | | | | $130.69 |
| Decrosta,Michael | | | | $1,686.24 |
| DeHart III,Richard | | | | $940.60 |
| Dejesus,Yasmin | | | | $348.99 |
| Del Pilar,Michael | | | | $711.26 |
| Del Rosario,Yocabel | | | | $169.66 |
| DeLaCruz,Vickiana | | | | $335.93 |
| DeLaiue,Peggy | | | | $132.99 |
| Delarosa,Elvin | | | | $339.08 |
| DeLaRosa,Teresa | | | | $234.43 |
| Deleon,Edwin | | | | $600.85 |
| Deleon,Scott | | | | $1,480.38 |
| Delgado,Angel | | | | $270.97 |
| Delva,Fleurette | | | | $376.55 |
| Dem,Pary | | | | $666.89 |
| Demichael,Thomas | | | | $390.75 |
| Deonarain,Tulsee | | | | $597.03 |
| Depine-Veiga,Jehaan | | | | $368.36 |
| Deriphonse,Clairlande | | | | $369.63 |
| Deriphonse,Claudens | | | | $460.46 |
| Desai,Rikta | | | | $595.75 |
| DeSilva,Kallei | | | | $399.28 |
| Diagne,Cheikh | | | | $567.58 |
| Diaz,Cuactemac Azteca | | | | $303.46 |
| Diaz,Evelyn | | | | $1,043.95 |
| Diaz,Jennifer | | | | $941.60 |
| Diaz,Jose R | | | | $294.66 |
| Diaz,Miguel F. | | | | $785.32 |
| Diaz,Steve | | | | $120.15 |
| Diaz,Yadira E. | | | | $923.42 |
| Dickens,Denise | | | | $259.48 |
| Dimitropoulos,Elias | | | | $662.77 |
| Dinten,Alexis | | | | $507.79 |
| Ditizio,Natalie M | | | | $403.21 |
| Dixon,Telahsha | | | | $272.42 |
| Dobbs,Dalmee | | | | $276.84 |
| Doctor,Andrew | | | | $386.95 |
| Dominianni,Maria G | | | | $869.18 |
| Donia,William P. | | | | $178.31 |
| Donnelly,Lee | | | | $114.92 |
| Dor,Dimitry | | | | $251.93 |
| Doris,Sonya | | | | $1,236.12 |
| Dorner,Charles | | | | $936.72 |
| Douglas,James | | | | $657.57 |
| Dover,Calvin | | | | $615.98 |
| Doyle,Barrett | | | | $836.42 |
| Drakes,Jermaine L. | | | | $1,028.13 |
| Dresher,Lewis | | | | $390.00 |
| Dresher,Lewis | | | | $1,004.99 |
| Drozdowski, William | | | | $1,444.44 |
| Duarte,Sonil | | | | $345.70 |
| Dubowy,Jenna | | | | $372.85 |
| Duckett,April | | | | $142.75 |
| DuFour,Kervens | | | | $235.68 |
| Dukes,Quiana | | | | $285.53 |
| Dumer,Edward | | | | $170.59 |
| Duncanson,Rickey | | | | $377.55 |
| Dunn,Patricia | | | | $977.39 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| **Creditor's Name** | | | | **Total** |
| Dvorak,Gregory | | | | $851.64 |
| Eastman,Eon L | | | | $647.17 |
| Ebert,Michael | | | | $461.05 |
| Echevarria,Hector | | | | $243.87 |
| Echevarria,Ramon L. | | | | $824.07 |
| Edmondson,Trevor | | | | $555.05 |
| Edwards,Robert | | | | $355.56 |
| Eglow,Janice | | | | $1,049.53 |
| Eifert,John | | | | $875.06 |
| Ellis,Terrance | | | | $252.17 |
| Ely,William | | | | $791.62 |
| Emanuel,Elwood | | | | $814.75 |
| Encarnacion,Ana | | | | $758.63 |
| English,Kishawn | | | | $1,277.25 |
| Enriquez,Yolanda | | | | $380.68 |
| Erazo,Wilman | | | | $827.17 |
| Escalante,Sabrina | | | | $840.66 |
| Esguerra,Geremiah | | | | $350.17 |
| Espada,Darlene | | | | $211.58 |
| Espinal,Joel | | | | $364.83 |
| Espinoza De Rayo,Nelly C | | | | $608.17 |
| Estrada,Irving | | | | $409.49 |
| Estrada,Joshua | | | | $313.46 |
| Eule,Anthony | | | | $1,077.32 |
| Euston,Tyquan | | | | $445.61 |
| Evans,Ronald | | | | $444.91 |
| Evra,Jinette | | | | $388.69 |
| Fabry,Martin | | | | $164.53 |
| Fagbenro,Kassim | | | | $1,188.97 |
| Falconi,Jennifer | | | | $205.51 |
| Fama,Christopher | | | | $297.91 |
| Farhy,Deborah | | | | $500.00 |
| Farrell,Mary | | | | $211.12 |
| Faulk,Christina | | | | $304.63 |
| Fearon,Lorna | | | | $862.86 |
| Feliciano,Dennis | | | | $737.44 |
| Feliciano,Nicholas | | | | $948.08 |
| Felix,Clint E. | | | | $405.21 |
| Fengya,Damon | | | | $343.29 |
| Ferguson,Robert | | | | $346.54 |
| Ferling,Jesse | | | | $158.55 |
| Fermin,Denis | | | | $558.59 |
| Fernandez,Harry | | | | $744.78 |
| Fernandez,Rafael | | | | $215.16 |
| Ferreira,Nelson | | | | $280.17 |
| Ferreira,Victor | | | | $291.40 |
| Figuerao,Samuel | | | | $280.78 |
| Figueroa,Franklin | | | | $130.44 |
| Figueroa,Giovanni | | | | $307.35 |
| Findlay,Alicino | | | | $802.48 |
| Finkelstein,David | | | | $854.39 |
| Finnikin,Sanchez | | | | $335.37 |
| Fischer,Jason | | | | $171.59 |
| Fisher,Fred | | | | $1,162.56 |
| Fitzpatrick,Debbie | | | | $494.83 |
| Fitzpatrick,Terrence | | | | $792.82 |
| Flavin,Sean | | | | $198.19 |
| Fletcher,Michael | | | | $891.80 |
| Flinzner,Johann | | | | $549.44 |
| Flood,Michael | | | | $115.19 |
| Flores,Aaron | | | | $683.48 |
| Flores,Hector | | | | $760.76 |
| Flores,Manuel | | | | $680.66 |
| Flores,Michael | | | | $125.59 |
| Flores,Yaniris | | | | $594.26 |
| Foglia,Priscilla | | | | $134.96 |
| Fonseca,Bronson | | | | $285.77 |
| Fonseca,Emmanuel | | | | $292.88 |
| Forgotson,Gary | | | | $1,315.18 |
| Foster,Christina | | | | $593.40 |
| Fowlin,Richard | | | | $852.06 |
| Francis,Donald | | | | $516.70 |
| Francis,Leonard | | | | $1,353.97 |
| Francisco,Confesor C. | | | | $417.52 |
| Franco,Kimberly | | | | $479.43 |
| Frantz,Dennis C. | | | | $234.24 |
| Fraygola,Louis | | | | $479.83 |
| Frederick,Rohan | | | | $788.23 |
| French,Patrick | | | | $476.18 |
| Frias,Yldefonsa M. | | | | $102.40 |
| Fromm,Jillian | | | | $332.24 |
| Frost,William | | | | $96.92 |
| Fry,Donald | | | | $1,854.32 |
| Fukuda,Shuhie | | | | $358.67 |
| Fulton,Michelle | | | | $393.75 |
| Gafar,Abdool | | | | $290.29 |
| Gagliardi,Anthony | | | | $344.47 |
| Gago,Noel | | | | $471.37 |
| Gaj,Jason | | | | $1,332.94 |
| Gallagher,Elizabeth | | | | $197.65 |
| Gamboa,Joseph | | | | $184.45 |
| Garay,Kenyi | | | | $90.51 |
| Garcia,Delber | | | | $848.25 |
| Garcia,Paola | | | | $281.47 |
| Garcia,Ryan | | | | $418.75 |
| Garrett,Jimmy | | | | $279.06 |
| Garrido,Sandra | | | | $101.13 |
| Gary,Jasmier | | | | $285.95 |
| Garzon,Luisa F. | | | | $815.52 |
| Gatson,Igsa | | | | $733.18 |
| Gavilanes,Dani | | | | $169.66 |
| Gavin,Austin | | | | $174.31 |
| Gebhardt,Eric | | | | $197.72 |
| Genua,Ryan | | | | $1,026.09 |
| George,Harper | | | | $242.50 |
| Germilus,Augustin | | | | $448.15 |
| Germilus,Selem | | | | $576.53 |
| Gibbons,Thomas | | | | $475.86 |
| Gibbs,Dobby B. | | | | $852.85 |
| Gil,Edwin | | | | $1,013.14 |
| Gill,John | | | | $423.26 |
| Gilmonio,Antonio | | | | $512.89 |

## Schedule E (Wages)

| Creditor's Name | Contingent | Unliquidated | Disputed | Total |
|---|---|---|---|---|
| Gladden,Terence | | | | $528.92 |
| Glover,Neguan | | | | $258.20 |
| Glynn,Alisa | | | | $84.07 |
| Glynn,Alisa | | | | $145.06 |
| Godoy,Luis | | | | $356.63 |
| Gomero,Joseph | | | | $497.25 |
| Gomes,John | | | | $355.69 |
| Gomez,Guillermo | | | | $648.14 |
| Gomez,Modesto | | | | $1,020.39 |
| Gonzales,Ian | | | | $207.30 |
| Gonzales,Martin | | | | $170.92 |
| Gonzalez,Anthony | | | | $327.51 |
| Gonzalez,Caridad | | | | $514.19 |
| Gonzalez,David | | | | $305.12 |
| Gonzalez,Maglleliny | | | | $321.78 |
| Gonzalez,Robert | | | | $434.64 |
| Gonzalez,William | | | | $596.50 |
| Gorman,William | | | | $389.63 |
| Gousse,Pierre | | | | $178.98 |
| Grabowski,Pawel | | | | $202.82 |
| Grant,Leroy | | | | $1,097.57 |
| Grasso Jr.,Robert | | | | $1,461.50 |
| Green,Mark | | | | $1,057.44 |
| Green,Michael | | | | $507.57 |
| Greenwood,Darren | | | | $435.75 |
| Griemsman,Loretta | | | | $211.68 |
| Griffith,Caron | | | | $626.91 |
| Grippi,Nick | | | | $1,233.45 |
| Guadalupe,Jose L. | | | | $311.74 |
| Gudiel,Jessica | | | | $747.60 |
| Guerrero,Joshua | | | | $262.52 |
| Guerrero,Samuel | | | | $388.83 |
| Gutierrez,Justin | | | | $240.50 |
| Guy-Mary,Sterling | | | | $718.32 |
| Hack,Sean | | | | $358.99 |
| Hadley Jr,Charles | | | | $457.37 |
| Haines,Richard A. | | | | $397.74 |
| Haley,Lorenzo | | | | $460.67 |
| Halma,Neil E | | | | $140.77 |
| Hamdan,Abdul | | | | $310.51 |
| Hamill Jr,John | | | | $699.10 |
| Hamilton,Butch | | | | $34.71 |
| Hamilton,James | | | | $688.87 |
| Hampton,Michelle | | | | $900.41 |
| Hamway,Michael | | | | $1,033.60 |
| Handley,Aubrey | | | | $539.53 |
| Hansen,Adam | | | | $1,081.86 |
| Hardy,Ronald C | | | | $123.50 |
| Harewood,Winston | | | | $294.05 |
| Harilal,Naresh C. | | | | $525.65 |
| Harilall,Muneshwar | | | | $966.56 |
| Harisaran,Saadna | | | | $132.37 |
| Harmon,Michele L | | | | $646.98 |
| Harricharan,Anthony | | | | $488.44 |
| Harrigan,William | | | | $776.44 |
| Harris,Mary | | | | $266.44 |
| Harris,Timothy | | | | $243.44 |
| Hassan,Abdool N. | | | | $607.88 |
| Hassel Jr.,Frederick | | | | $1,223.14 |
| Hayes,Anthony | | | | $343.09 |
| Hayes,Tia | | | | $297.21 |
| Hedges,Glenn | | | | $414.25 |
| Hemmat,Ashkan | | | | $425.11 |
| Henderson,John | | | | $259.49 |
| Henriquez,Cristobal | | | | $333.61 |
| Henry,Jean | | | | $622.20 |
| Heppel,Joanne | | | | $1,528.95 |
| Hercules,Glenford | | | | $214.31 |
| Hernandez,Jonathan | | | | $306.83 |
| Hernandez,Luis A | | | | $347.63 |
| Hernandez,Raymond | | | | $295.79 |
| Hernandez,Veronica | | | | $193.38 |
| Hernandez,Vinicio | | | | $792.18 |
| Herndon,William | | | | $508.47 |
| Herrero,Christopher | | | | $455.86 |
| Herrick,Lindsay | | | | $429.02 |
| Heyward,Steve | | | | $363.74 |
| Hilgetag,Alex | | | | $700.52 |
| Hill,Demond | | | | $359.13 |
| Hinds,Leslie | | | | $632.14 |
| Hines,Jose | | | | $792.85 |
| Hinton,Leonard | | | | $959.52 |
| Hissin,Hesham | | | | $261.81 |
| Ho,Gary | | | | $187.37 |
| Hoggard,Reginald | | | | $251.96 |
| Holloway,Candance | | | | $300.00 |
| Holloway,Candance | | | | $226.76 |
| Holzshu,Christopher | | | | $507.56 |
| Hoosain,Zulfikar | | | | $259.33 |
| Hornedo,Crystal | | | | $267.95 |
| Hosang,Michael C. | | | | $752.69 |
| Hosein,Taramatie | | | | $694.30 |
| Hosten,Racquel | | | | $607.13 |
| Hothi,Geetpal | | | | $124.72 |
| Hrycow,Colleen | | | | $794.38 |
| Huapaya,Juan | | | | $398.98 |
| Hudgins,Kenneth | | | | $552.21 |
| Hueter,Luis | | | | $1,002.98 |
| Hunter,Stacey | | | | $188.25 |
| Huntington,Eric J. | | | | $695.90 |
| Hurtado,Luz | | | | $826.39 |
| Husband,Manuel | | | | $1,051.58 |
| Huysers,William | | | | $1,117.44 |
| Hyland,Thomas M | | | | $792.42 |
| Hylton,Aaron | | | | $280.10 |
| Hyter,Shawn A. | | | | $156.03 |
| Ibrahim,Alisha | | | | $357.61 |
| Ibrahim,Mohamed | | | | $588.65 |
| Ibrahim,Wazir | | | | $830.81 |
| Ibrahim-Sookdeo,Neasha | | | | $273.57 |
| Idiaquez,Jackeline | | | | $211.14 |
| Ilagan,Gabriel | | | | $260.92 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| **Creditor's Name** | | | | **Total** |
| Inman,James W. | | | | $159.39 |
| Irizarry,Boris | | | | $746.31 |
| Isaac,Kedrick | | | | $499.06 |
| Islam,Mohammad | | | | $365.67 |
| Iturralde,Vivian | | | | $223.96 |
| Izrayev,Khasya | | | | $219.15 |
| Jaabar,Mohammed | | | | $289.48 |
| Jablonski,David | | | | $301.76 |
| Jackson,Donna | | | | $727.30 |
| Jackson,Patrick | | | | $932.12 |
| Jackson,Willie E | | | | $757.40 |
| Jacob,Zachary | | | | $353.18 |
| Jaipersaud,Dave | | | | $876.26 |
| James,Kaysla | | | | $252.37 |
| Jaquez,Juan | | | | $218.59 |
| Jaquez,Rafael | | | | $1,015.88 |
| Jaramillo,Marco | | | | $450.00 |
| Jaramillo,Marco | | | | $119.39 |
| Jardlah,Dempster | | | | $387.89 |
| Jarelt,Kemray | | | | $265.21 |
| Jarosz,Steven | | | | $750.05 |
| Jean,Jefferson | | | | $161.90 |
| Jean,Reynold | | | | $771.41 |
| Jeenarine,Teran | | | | $234.48 |
| Jennings,Crystal A. | | | | $430.86 |
| Jett,Tyrone | | | | $246.13 |
| Jhaman,Daniel | | | | $397.52 |
| Jimenez,Michael | | | | $366.86 |
| Jims,Calixte | | | | $116.32 |
| John,Denelz | | | | $337.52 |
| John,Derek | | | | $1,225.77 |
| John,Everest | | | | $381.66 |
| John,Hamilton P. | | | | $1,345.95 |
| Johnson,Anthony | | | | $300.92 |
| Johnson,Denis | | | | $259.22 |
| Johnson,John | | | | $398.76 |
| Johnson,Kerry | | | | $301.10 |
| Johnson,Michael | | | | $237.95 |
| Johnson,Owen | | | | $334.25 |
| Johnson,Richard | | | | $658.45 |
| Johnson,Roxan | | | | $425.48 |
| Jomy,Ruth | | | | $656.15 |
| Jonas,Vivian | | | | $493.94 |
| Jones,Bancroft D | | | | $919.95 |
| Jones,Brenda | | | | $362.80 |
| Jones,Joseph | | | | $696.19 |
| Jones,Matthew | | | | $104.28 |
| Jordan,Bernard | | | | $626.82 |
| Jordan,Michael | | | | $207.34 |
| Joseph,Carlisle | | | | $792.42 |
| Joseph,Jade | | | | $151.63 |
| Joseph,Lawrence | | | | $396.13 |
| Joseph,Natasha | | | | $224.61 |
| Joshua,Jason | | | | $256.31 |
| Juarez,Diego | | | | $320.84 |
| Kahlaoui,Abdelmajid | | | | $514.01 |
| Kanhoye,Danny | | | | $774.46 |
| Karsael,Elisha | | | | $960.29 |
| Kasansky,Elena | | | | $938.94 |
| Kaseram,Devkumar | | | | $968.09 |
| Kea,Voeun | | | | $686.11 |
| Keehfuss,Michael | | | | $242.64 |
| Keehfuss,Michael | | | | $510.30 |
| Keller,Nicole | | | | $365.33 |
| Kelly,Christopher | | | | $1,242.33 |
| Kelly,John E | | | | $313.59 |
| Kelly,Louis | | | | $781.13 |
| Kelly,Maxine | | | | $306.16 |
| Kellyman,Alva N | | | | $625.49 |
| Kemp,Gina | | | | $243.44 |
| Khada,John | | | | $843.33 |
| Khadoo,Ramjie | | | | $1,204.48 |
| Khan,Aeron | | | | $414.42 |
| Khan,Bibi | | | | $1,023.14 |
| Khan,Imran | | | | $300.00 |
| Khan,Imran | | | | $346.51 |
| Khan,Imran H | | | | $1,337.64 |
| Khoeum,Tony | | | | $382.09 |
| Kilpatrick,Sean | | | | $389.37 |
| Kim,Devin | | | | $520.68 |
| King,Doretha | | | | $722.83 |
| King,Russell | | | | $576.13 |
| King,William | | | | $1,167.05 |
| Kiser,Dora | | | | $828.04 |
| Kish,Paul R. | | | | $562.52 |
| Koehler,Harry | | | | $669.68 |
| Kojima,Hiroyoshi | | | | $395.87 |
| Kojo,Sakyi | | | | $317.86 |
| Kong,Yin | | | | $834.80 |
| Konigsberg,Robert | | | | $904.54 |
| Konstantinou,Evangelos | | | | $615.02 |
| Korkes,William | | | | $422.34 |
| Koshimizu,Takuji | | | | $145.34 |
| Kpassawah,Abraham | | | | $271.90 |
| Krajewski,Mark | | | | $898.21 |
| Krantz,AnnMarie | | | | $317.88 |
| Krauter,Elizabeth | | | | $277.85 |
| Krauza,Regina | | | | $1,273.64 |
| Kromphold,Adam | | | | $1,371.79 |
| Kucinski,James | | | | $849.09 |
| Kuhn,Thomas W | | | | $500.19 |
| Kunsman,Kyle | | | | $171.91 |
| Kuntorovsky,Leonid | | | | $690.55 |
| Kutal,Veil | | | | $122.07 |
| Kwiatkowski,Michele | | | | $585.11 |
| Laccitiello,Chris P. | | | | $927.35 |
| Lachance,Patricia | | | | $682.22 |
| Laldar,Gopaulral | | | | $818.78 |
| Lam,Nelson | | | | $305.21 |
| Lamar,Amelio | | | | $285.76 |
| Lambert, Glenn | | | | $1,555.56 |
| Lambert,Ronda | | | | $367.46 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| Creditor's Name | | | | Total |
| Lemboy,Tina | | | | $716.40 |
| Landers,Damien A. | | | | $176.13 |
| Landers,Kevin | | | | $276.60 |
| Langberg,Glenn R. | | | | $3,111.11 |
| Langevine,Cyril | | | | $312.43 |
| Langevine,Necola Abiola | | | | $1,078.84 |
| Langford,Roy | | | | $292.42 |
| Lanzisera,Gaetano | | | | $251.08 |
| Lanzo,Arlene | | | | $162.61 |
| Lao,Terrence | | | | $277.20 |
| Larsen,Paul | | | | $119.78 |
| LaTouche,Joshua | | | | $408.40 |
| Lattimer,Frank | | | | $848.26 |
| Laureano,Ariel | | | | $150.76 |
| Lawrence Jr,James | | | | $1,629.32 |
| Leacock,Colin | | | | $197.73 |
| Leavy,Vanessa C. | | | | $501.51 |
| Lee,Dennis S. | | | | $894.73 |
| Lee,Gregory | | | | $458.07 |
| Lee,Melvin | | | | $471.49 |
| Lee,Rashan | | | | $392.58 |
| Leff,Harry J | | | | $901.64 |
| Lemmo,Vincenzo | | | | $1,071.82 |
| Leng,Long | | | | $216.83 |
| Lenroy,Philip | | | | $932.79 |
| Leo,Sean | | | | $431.61 |
| Leonard,Andrew | | | | $272.08 |
| Leonard,Dondell | | | | $464.42 |
| Leontaras,Anthony | | | | $822.67 |
| Leung,Hon-Bun | | | | $796.92 |
| Lewis Jr,Matthew | | | | $613.65 |
| Lewis,Matthew | | | | $418.38 |
| Lewis,Teneshia | | | | $498.37 |
| Lindsay,Rajshone | | | | $341.88 |
| Little,Ayn | | | | $1,020.04 |
| Liverpool,Shane | | | | $299.60 |
| Loeb,Brian M | | | | $698.14 |
| Loehwing,Carolyn | | | | $106.29 |
| Lofters,Christopher M. | | | | $244.95 |
| Lone,Manuel | | | | $847.22 |
| Long,Judy | | | | $581.98 |
| Long,Paul | | | | $679.09 |
| Long,Paul | | | | $222.98 |
| Long,Shureen | | | | $168.49 |
| Lonia,Amanda | | | | $723.63 |
| Lopez,Carlos Jr. | | | | $204.14 |
| Lopez,Charlie | | | | $404.76 |
| Lopez,Juan F. | | | | $366.49 |
| Lopez,Sergio | | | | $1,684.91 |
| Lopez,Victor | | | | $352.73 |
| Lovallo,Jonathan R. | | | | $872.03 |
| Lovas,Geraldine A | | | | $1,523.52 |
| Love,Davis | | | | $173.40 |
| Lugo,Luis C. | | | | $521.49 |
| Luke,Kawme | | | | $299.53 |
| Luszczki,Lukasz | | | | $431.02 |
| Lutawan,Heamdat | | | | $326.56 |
| Luxama,Jean R. | | | | $694.97 |
| Ly,Hong | | | | $714.70 |
| Lyle,Monarque G | | | | $991.31 |
| Lynch,Patrick | | | | $784.78 |
| Lynch,Robert | | | | $924.77 |
| Lynn,Deborah | | | | $550.70 |
| Machado,David | | | | $372.28 |
| Mack,Veronica | | | | $719.00 |
| Madan,Rakesh | | | | $1,369.16 |
| Maddi,Trisha | | | | $446.02 |
| Madera,Madelin | | | | $464.40 |
| Madramootoo,Prassana | | | | $921.39 |
| Maier,Javier | | | | $489.53 |
| Malandra,Carol | | | | $311.72 |
| Maldonado,Ashley | | | | $305.27 |
| Malloy,James D. | | | | $2,188.79 |
| Manalo,Federico | | | | $911.35 |
| Mangar,Amzad | | | | $768.25 |
| Maniteram,Parbatily | | | | $36.34 |
| Mannarino,Anthony | | | | $803.66 |
| Manning,Timothy | | | | $476.52 |
| Manrique,Carmen | | | | $403.19 |
| Mansingh,Brent | | | | $218.53 |
| Manuel,William | | | | $271.85 |
| Mappen,Rebecca | | | | $108.24 |
| Maracallo,Albania | | | | $659.90 |
| Marajh,Joseph | | | | $686.14 |
| Margall,Jean Carlos | | | | $826.31 |
| Marques,Carlos | | | | $1,206.29 |
| Marquez,Lolita | | | | $337.31 |
| Marrero,Sergio | | | | $139.39 |
| Marshall,James | | | | $729.27 |
| Marte,Emily | | | | $128.81 |
| Marti,Jose | | | | $788.38 |
| Martin Jr,Glen | | | | $247.50 |
| Martin,Sara | | | | $251.81 |
| Martinez,Albert | | | | $480.89 |
| Martinez,Andrew | | | | $59.52 |
| Martinez,Ariel | | | | $627.50 |
| Martinez,Jerry J | | | | $182.96 |
| Martinez,Jose | | | | $485.54 |
| Martinez,Kenneth | | | | $752.92 |
| Martinez,Michael | | | | $91.99 |
| Martinez,Valerie | | | | $286.99 |
| Marx,Jeff | | | | $769.00 |
| Marzegliano,Michael | | | | $382.19 |
| Mason,Valdon | | | | $217.71 |
| Massey,Brendell | | | | $91.72 |
| Mateo,Jose | | | | $134.58 |
| Mather,Alan | | | | $450.00 |
| Mather,Alan | | | | $418.97 |
| Matos,Jose | | | | $502.06 |
| Matthews,Hutson | | | | $660.98 |
| Mattor,Sharon | | | | $352.57 |
| Mauricio,Luis | | | | $501.02 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| Creditor's Name | | | | Total |
| May,Rahsaan | | | | $344.48 |
| Maze,John | | | | $673.00 |
| Mc Adam,Vishal | | | | $978.01 |
| Mc Cullers,Rodney | | | | $413.70 |
| Mc Millan,Berry | | | | $184.62 |
| McAuliffe,Mathew | | | | $778.28 |
| McBean,Edward | | | | $1,110.92 |
| McCall,Brian | | | | $253.10 |
| McCarley,Nicholas | | | | $672.84 |
| McCoy,David | | | | $658.93 |
| McEwen,Sheldon | | | | $420.22 |
| McGarrell,Kallson | | | | $134.30 |
| McGoldrick,Tina | | | | $214.65 |
| McGovern,Jeffrey | | | | $340.17 |
| McGowan,Craig | | | | $297.27 |
| McGowan,Keith | | | | $644.28 |
| McGregor,Garrick | | | | $295.36 |
| McHugh,James | | | | $524.55 |
| McKendree,Ronald | | | | $318.34 |
| McKenna,John | | | | $1,408.44 |
| McKenzie,Phillip | | | | $697.19 |
| McKinney,Michael | | | | $426.16 |
| Medelros,Bonita | | | | $189.02 |
| Medina,Jose | | | | $186.68 |
| Medina,Ney | | | | $210.88 |
| Mehta,Shweta | | | | $920.35 |
| Mejia,Jennifer | | | | $263.61 |
| Melnick,Gennady | | | | $521.71 |
| Mendez,Johnny J. | | | | $811.22 |
| Mendez,Julie | | | | $260.49 |
| Mendoza,Mario | | | | $437.99 |
| Menloucci,Emilio | | | | $361.71 |
| Menlo,Christopher | | | | $1,194.85 |
| Mensah,Kofie | | | | $403.55 |
| Menzel,Adam | | | | $322.84 |
| Meola,Pasquale | | | | $1,102.67 |
| Meola,Phyllis | | | | $685.43 |
| Mercado,Miguel | | | | $315.30 |
| Messam,Brenton | | | | $280.22 |
| Mettle,Rita A | | | | $219.55 |
| Meyer,Sondra | | | | $75.00 |
| Meyer,Sondra | | | | $712.81 |
| Meza,Joselito | | | | $1,407.44 |
| Middleton,Perry | | | | $1,068.47 |
| Miller,Daniel P | | | | $716.38 |
| Miller,Jose | | | | $743.69 |
| Miller,Nancy | | | | $614.22 |
| Miller,Raymond | | | | $413.70 |
| Miller,Ryan | | | | $402.36 |
| Miller,Shawn | | | | $234.82 |
| Mills,Gregory | | | | $255.51 |
| Mimikos,Gus | | | | $332.29 |
| Miranda,Jason | | | | $251.61 |
| Miranda,Myrna | | | | $457.90 |
| Miranda,Ricardo | | | | $317.14 |
| Mitchell,David R | | | | $640.29 |
| Mitchell,Kamilah | | | | $274.50 |
| Mitchell,Robert | | | | $450.30 |
| Mohamed,Indra | | | | $479.39 |
| Mohamed,Nazir | | | | $938.14 |
| Mohandas,Naguleswaran | | | | $1,067.63 |
| Mojica,Joshua | | | | $163.81 |
| Molina,Maria | | | | $441.15 |
| Mondragon,Maria E | | | | $848.67 |
| Montalvo,Luis | | | | $294.99 |
| Montenegro,Juan | | | | $770.53 |
| Montero,Carleen | | | | $775.86 |
| Moonsammy,Neville | | | | $233.50 |
| Moore,Kevin | | | | $769.70 |
| Moore,Regon | | | | $1,004.37 |
| Moore,Renee | | | | $229.46 |
| Mora,Bresley | | | | $844.35 |
| Morales,Carlos | | | | $468.93 |
| Morales,Henry | | | | $671.35 |
| Morales,John | | | | $168.10 |
| MoraVazquez,Cynthia | | | | $138.56 |
| Morcos,Fawzy | | | | $877.21 |
| Moronta,Shamir | | | | $224.26 |
| Morra,Bliss | | | | $420.81 |
| Morris,Jessica | | | | $269.31 |
| Morton,David | | | | $292.34 |
| Morton,Phillip | | | | $170.59 |
| Mosley,Shawn | | | | $211.69 |
| Mosquea,Steven | | | | $220.89 |
| Mott,Shaun L. | | | | $438.69 |
| Mount,Marci | | | | $253.67 |
| Moya,Joshua | | | | $428.01 |
| Mulngbeh,Korboi | | | | $1,189.64 |
| Muir,Marcia M. | | | | $599.48 |
| Munoz,Chanel | | | | $314.98 |
| Munoz,Denis A. | | | | $355.46 |
| Murphy,LaDoris | | | | $755.88 |
| Musawwir,Ulhman | | | | $695.54 |
| Musolf,William | | | | $1,166.67 |
| Muzikevicius,Linda | | | | $802.39 |
| Mystral,Raymond | | | | $364.35 |
| Nacelus,Peterson | | | | $410.74 |
| Nandkisure,Shankar | | | | $900.45 |
| Narainswamy,Peter | | | | $1,218.29 |
| Naranjo,Roger | | | | $237.28 |
| Narine,James | | | | $927.38 |
| Narine,Khemraj | | | | $1,073.06 |
| Naslm,Hani | | | | $409.75 |
| Nava,Noe | | | | $813.01 |
| Navarro,Ceasar | | | | $159.69 |
| Negron,Marisa | | | | $474.26 |
| Neidhardt,Ruth J | | | | $455.76 |
| Nemeth,Carl A. | | | | $570.29 |
| Newkirk,Danisha | | | | $303.30 |
| Newman,Hillel | | | | $1,970.63 |
| Nguyen,Phuc Tien | | | | $746.54 |
| Nicoleau,Alix | | | | $333.13 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| **Creditor's Name** | | | | **Total** |
| Nieves,Christopher | | | | $387.60 |
| Nieves,Jose | | | | $665.23 |
| Nieves,Miriam | | | | $470.13 |
| Niranjan,Rajini | | | | $810.15 |
| Noble,Alenla | | | | $292.66 |
| Noel,Andrew | | | | $176.99 |
| Noel,Samuel | | | | $370.32 |
| Noeljeune,Yndy | | | | $178.39 |
| Nolmeecharoen,Theerasak | | | | $281.01 |
| Nunez,Abraham | | | | $527.62 |
| Nunez,John | | | | $236.46 |
| Nunez,Jose | | | | $1,025.23 |
| Nuthakki,Moses | | | | $901.62 |
| Obeney,Daniel | | | | $254.52 |
| Obeng,Dorcas | | | | $249.91 |
| Odom,Beverly | | | | $275.52 |
| Ofosu-Ntim,Joseph | | | | $597.28 |
| O'Keefe,Colin | | | | $27.61 |
| Olaniyan,Remi | | | | $89.18 |
| Olaniyan,Remi | | | | $154.56 |
| Oliver,Nicolas | | | | $246.83 |
| Oliver,Traya | | | | $305.58 |
| Olivero,Ramon | | | | $569.65 |
| Olsakovsky,John | | | | $1,269.73 |
| O'Reilly,George | | | | $384.49 |
| Ortiz,Clarisa | | | | $339.08 |
| Ortiz,David | | | | $1,009.64 |
| Ortiz,Duber | | | | $168.66 |
| Ortiz,Jason | | | | $246.27 |
| Ortiz,Jose | | | | $950.49 |
| Ortiz,Steven | | | | $69.69 |
| Osalwe,Michael | | | | $591.35 |
| Osbourne,Anderson | | | | $556.63 |
| Oslde,Esther | | | | $326.51 |
| Osorio,Doreen | | | | $250.00 |
| Ospina,Silvio | | | | $407.60 |
| Ostojic,Ognjen | | | | $470.14 |
| Outlaw,Randi | | | | $165.33 |
| Oxford,Victor | | | | $467.90 |
| Paez,Manuel | | | | $1,359.25 |
| Pagan,Wilmer | | | | $223.27 |
| Paige,Cheleste | | | | $305.29 |
| Palacio,Alexander | | | | $186.24 |
| Palaguto,Michael | | | | $222.78 |
| Panlilio,Alphonse | | | | $408.67 |
| Pannu,JaitSingh | | | | $1,523.38 |
| Panyko,Robert | | | | $1,427.04 |
| Paralson,Mario | | | | $688.87 |
| Paray,Lake | | | | $690.58 |
| Paredes,Rocky | | | | $342.11 |
| Parker,William | | | | $607.30 |
| Parks,Lory | | | | $932.93 |
| Parris,Justin | | | | $381.10 |
| Parrish,Matthew | | | | $61.32 |
| Parse,Michael | | | | $734.88 |
| Pashnarine,Dhanraj | | | | $217.57 |
| Pasram,Halmnaulth | | | | $1,064.08 |
| Patel,Seema | | | | $272.14 |
| Patel,Smita H | | | | $506.35 |
| Patterson,Luis | | | | $688.28 |
| Patzwa,Aileen | | | | $1,079.33 |
| Patzwa,Todd | | | | $705.02 |
| Pawlowski,Luz Mery | | | | $589.58 |
| Payne,Ramond | | | | $45.00 |
| Payne,Ramond | | | | $517.83 |
| Pearce,Ronald | | | | $866.71 |
| Pearlman,Robert L | | | | $60.00 |
| Pearlman,Robert L | | | | $621.32 |
| Pecho,Daniel | | | | $97.73 |
| Peluflo,Mauricio | | | | $641.51 |
| Pena,Angel | | | | $842.83 |
| Pena,Franklin | | | | $766.43 |
| Pena,Nelson | | | | $834.82 |
| Pena,Rafael | | | | $78.89 |
| Pennie,Matt R. | | | | $1,341.07 |
| Pennie,Richard | | | | $1,549.47 |
| Perez,Bruno | | | | $244.05 |
| Perez,Cesar | | | | $986.71 |
| Perez,Erick | | | | $374.58 |
| Perez,Esmeralda | | | | $910.46 |
| Perez,Jaime | | | | $738.99 |
| Perez,Lourdes | | | | $564.22 |
| Perez,Nicolas | | | | $465.99 |
| Perez,Victor H. | | | | $669.63 |
| Perry,Henry J | | | | $697.56 |
| Perry,Robert M. | | | | $567.92 |
| Persaud,Girjah D | | | | $817.22 |
| Persaud,Mitra | | | | $259.72 |
| Persaud,Ricky | | | | $1,545.14 |
| Peterson,Lamar | | | | $339.80 |
| Pfeiffer,Kristen | | | | $901.20 |
| Pham,Khanh | | | | $91.10 |
| Phan,Mylynh | | | | $8.99 |
| Phillips,Candece | | | | $214.91 |
| Phillips,Diana | | | | $694.56 |
| Phillips,Marvin | | | | $361.09 |
| Pierre Louis Pierre,Choubens | | | | $508.01 |
| Pilottl,Kelly | | | | $282.85 |
| Pinheiro,Ryan | | | | $1,009.43 |
| Pinheiro,Sherwin | | | | $716.39 |
| Piscitelli,Victor | | | | $827.99 |
| Pitre,Eddy | | | | $280.88 |
| Pitre,JoAnn | | | | $987.17 |
| Plunkett,Michael | | | | $388.76 |
| Polanco,Irvin | | | | $288.59 |
| Polanco,Kelvin | | | | $611.01 |
| Polo,Jorge L | | | | $501.49 |
| Pontelandolfo,John | | | | $761.59 |
| Porls,Mathew J. | | | | $457.39 |
| Porras,Oscar | | | | $610.21 |
| Poteau,Ernst | | | | $351.08 |
| Povilonls,Nicholas | | | | $437.74 |

## Schedule E (Wages)

| Creditor's Name | Contingent | Unliquidated | Disputed | Total |
|---|---|---|---|---|
| Powell,Cynthia S | | | | $863.67 |
| Powell,Rafique | | | | $656.43 |
| Powers,Matthew | | | | $63.02 |
| Pozo,Julio | | | | $459.64 |
| Prashad,Taliprataph | | | | $1,138.23 |
| Prashad,Vijal | | | | $1,423.52 |
| Prieto,Clinton | | | | $354.99 |
| Prignano,Michael | | | | $660.79 |
| Prince,Gabrielle | | | | $310.77 |
| Pruden,Douglas G | | | | $227.63 |
| Pulgar,Fabian | | | | $683.08 |
| Puntillo,Dawn | | | | $990.82 |
| Quadri,Syed | | | | $1,342.94 |
| Quarcoo,Stephanie | | | | $239.86 |
| Quinn,James | | | | $105.24 |
| Quinn,Robin | | | | $512.34 |
| Rafuna,Magbert | | | | $681.01 |
| Ragquette,Wayne | | | | $1,028.53 |
| Raghubar,Mark | | | | $690.43 |
| Raghubir-Morris,Yogita | | | | $959.65 |
| Ragnauth,Rabindranauth | | | | $738.84 |
| Ragucci,Charles A | | | | $1,298.62 |
| Raheem,Mohamed | | | | $879.00 |
| Rajnarain,Devilatchmi | | | | $264.66 |
| Ram,Rupnarine | | | | $691.66 |
| Rambert,James | | | | $387.18 |
| Rambhorose,Sham P. | | | | $325.08 |
| Ramdin,Samuel | | | | $720.23 |
| Ramirez,Gregory | | | | $259.11 |
| Ramirez,Nestor P | | | | $779.93 |
| Ramkishun,George | | | | $1,263.45 |
| Ramnarine,Mahindra | | | | $702.42 |
| Ramos,Aurelio | | | | $176.29 |
| Ramos,Ismael J | | | | $711.28 |
| Ramos,Jorge | | | | $701.04 |
| Ramos,Liliana | | | | $286.72 |
| Ramos,Richard | | | | $155.24 |
| Ramsaran,Nikyta S | | | | $1,121.95 |
| Ramtahal,Elvis | | | | $840.52 |
| Ransom,Karra | | | | $204.88 |
| Rappold,Gary | | | | $439.57 |
| Rasheed,Mohamed S. | | | | $619.60 |
| Rashid,Abdullah | | | | $450.53 |
| Ratcliffe,Jenny | | | | $168.81 |
| Ratjen,Margaret | | | | $484.06 |
| Rattan,Deochan | | | | $304.28 |
| Rayappa,Satish | | | | $1,447.36 |
| Recinos,Edgar | | | | $356.76 |
| Redding,Melissa | | | | $537.80 |
| Reed,Bernadette | | | | $469.83 |
| Rehm,Steven M | | | | $702.55 |
| Reid,Hopeton | | | | $304.62 |
| Reis,Brandon | | | | $382.68 |
| Restrepo,Carlos A. | | | | $977.93 |
| Revilla,Jean Paul | | | | $395.28 |
| Reyes Jr,Alfred | | | | $26.64 |
| Reyes,Christian | | | | $358.37 |
| Reyes,Dora | | | | $158.71 |
| Reyes,Eliasin | | | | $715.92 |
| Reyes,Felipe | | | | $647.03 |
| Reyes,Marvin | | | | $398.28 |
| Reyes,Radames | | | | $314.99 |
| Rice Jr,Lester | | | | $180.47 |
| Rice,Jennifer | | | | $1,002.84 |
| Richards,Stephan | | | | $430.63 |
| Riera,Wilson | | | | $690.14 |
| Riley,Abram | | | | $1,528.54 |
| Rincon,Bryant | | | | $369.51 |
| Rios,Alberto | | | | $1,401.31 |
| Rios,Rosemary | | | | $282.28 |
| Rios,Victor | | | | $369.47 |
| Risden,Stephen | | | | $382.87 |
| Ristine,Cheryl | | | | $375.55 |
| Rivas,Belinda | | | | $829.33 |
| Rivas,Jorge | | | | $342.15 |
| Rivera,Eduardo | | | | $268.23 |
| Rivera,Eliezer | | | | $840.71 |
| Rivera,Jason | | | | $291.31 |
| Rivera,Kathyria | | | | $201.22 |
| Rivera,Luis | | | | $468.33 |
| Rivera,Miguel | | | | $274.08 |
| Rivera,Milenne | | | | $590.12 |
| Rivera,Raymond | | | | $621.76 |
| Rivera,Rey | | | | $1,125.86 |
| Rivera,Roberto | | | | $652.14 |
| Rivera,Rodney | | | | $715.44 |
| Rivera,Torrell | | | | $434.75 |
| Rivera,Yadshira | | | | $767.55 |
| Rivers,Gladys | | | | $856.01 |
| Roa Hernandez,Felix | | | | $215.66 |
| Roa,Blanca | | | | $315.14 |
| Roberts,Keith | | | | $338.84 |
| Roberts,Tartu | | | | $131.43 |
| Robinson,Damion | | | | $725.91 |
| Robinson,Farlo | | | | $430.25 |
| Robinson,George | | | | $744.87 |
| Robinson,Philip | | | | $362.83 |
| Robinson,Travis | | | | $116.38 |
| Robles,Christopher | | | | $270.85 |
| Robles,Iris | | | | $211.75 |
| Roccia,Cecelia | | | | $137.76 |
| Roch,Anthony | | | | $612.88 |
| Rodgers,Brian | | | | $725.12 |
| Rodriguez Jr,Carlos | | | | $668.29 |
| Rodriguez Jr,David | | | | $168.83 |
| Rodriguez,Amin | | | | $338.37 |
| Rodriguez,Danny | | | | $1,142.84 |
| Rodriguez,Desiree | | | | $128.98 |
| Rodriguez,Gloria | | | | $190.78 |
| Rodriguez,Louis | | | | $1,231.85 |
| Rodriguez,Maria | | | | $849.88 |
| Rodriguez,Mayra | | | | $305.27 |

# Schedule E (Wages)

| Creditor's Name | Contingent | Unliquidated | Disputed | Total |
|---|---|---|---|---|
| Rodriguez,Michelle | | | | $315.53 |
| Rodriguez,Miguel A | | | | $800.54 |
| Rodriguez,Ricardo | | | | $267.42 |
| Rodriguez,Sonia M. | | | | $859.02 |
| Rodriguez,Walter | | | | $420.37 |
| Rodriguez,Yanira | | | | $334.94 |
| Rogers,Keluan A. | | | | $284.72 |
| Rohit,Rohan | | | | $281.66 |
| Roldan,Jose | | | | $792.06 |
| Romanchik,Mark | | | | $911.33 |
| Romero,Marvin | | | | $260.47 |
| Roopchand,Roopnarine | | | | $767.21 |
| Roper,Kareem | | | | $231.17 |
| Ross,Beatrice | | | | -$59.54 |
| Rosado,Jimmy | | | | $566.92 |
| Rosado,Johnny | | | | $739.24 |
| Rosario,Michael | | | | $169.41 |
| Rosario,Ramona | | | | $280.76 |
| Rosario,Steven | | | | $840.86 |
| Rosario,Yesenia | | | | $742.13 |
| Rose,Colin | | | | $974.00 |
| Rose,Dwayne | | | | $244.70 |
| Ross,Charles | | | | $1,259.18 |
| Royal,Andy P. | | | | $867.64 |
| Rubin,Glen | | | | $1,555.56 |
| Rubin,Keith | | | | $1,323.46 |
| Rubin,Mark | | | | $1,008.09 |
| Ruiz,Carlos | | | | -$54.94 |
| Rushfield,David | | | | $952.53 |
| Russo,Elizabeth | | | | $233.43 |
| Saccente,Thomas | | | | $1,402.19 |
| Sacripanti,Christopher A. | | | | $609.94 |
| Sagheer,Muhammad | | | | $901.89 |
| Sahadeo,Joan | | | | $313.21 |
| Salas,William | | | | $1,050.00 |
| Salas,William | | | | $190.11 |
| Samuda,Valencia | | | | $647.34 |
| Sanchez,Dharian | | | | $240.89 |
| Sanchez,Elvyn | | | | $424.08 |
| Sanchez,Francisco | | | | $552.09 |
| Sanchez,Myra | | | | $287.69 |
| Sanders,Bobby | | | | $683.57 |
| Sanduga,Salah | | | | $1,032.09 |
| Sangster,Nigel | | | | $424.11 |
| Santana,Marcos | | | | $902.85 |
| Santaromana,Michael | | | | $1,177.52 |
| Santiago,Angel | | | | $720.54 |
| Santiago,Eric | | | | $303.05 |
| Santiago,Fidel | | | | $411.31 |
| Santiago,Gerald | | | | $139.19 |
| Santiago,Joshua | | | | $279.54 |
| Santopietro,Michael | | | | $1,014.29 |
| Santora,Dominick | | | | $729.69 |
| Santos,Ania | | | | $444.08 |
| Santos,Courtney | | | | $377.98 |
| Santos,Jose | | | | $780.89 |
| Sasikumar,Mahesh | | | | $987.30 |
| Saul,Samantha | | | | $296.79 |
| Savarese,Janessa | | | | $338.56 |
| Sawh,Tika | | | | $821.68 |
| Scarola,Karen | | | | $328.88 |
| Scherfel,Michael A. | | | | $551.78 |
| Schickling,Dennis P | | | | $192.81 |
| Schinchirimini,Samuel | | | | $607.66 |
| Schramko,Philip J. | | | | $719.62 |
| Schultz,Greg | | | | $1,228.30 |
| Schweitzer,Brittany | | | | $356.39 |
| Scipio-Jonas,Sonia | | | | $645.09 |
| Scurry,Fallene | | | | $292.08 |
| Seals,Patricia | | | | $311.67 |
| Sears,Merzena | | | | $613.41 |
| Seebarran,Balram | | | | $222.94 |
| Selberlich,Ralph | | | | $125.48 |
| Semple,Jenllee | | | | $170.08 |
| Sencion,Samuel | | | | $345.54 |
| Sendik,John | | | | $991.56 |
| Serenkin,Martin | | | | $619.89 |
| Setvak,Nathaniel | | | | $368.26 |
| Shamid,Shazeeda | | | | $182.29 |
| Shamim,Abdool Shazad | | | | $154.10 |
| Shamuelov,Pinkhos | | | | $948.99 |
| Shaliga,Carol L | | | | $1,698.48 |
| Shervington,Kareem | | | | $773.82 |
| Sheth,Sanjay | | | | $543.62 |
| Shivecharan,Surendra | | | | $670.31 |
| Shivlehal,Yakoo | | | | $815.24 |
| Shiwcharan,Anita | | | | $638.07 |
| Shiwprashad,Eshwar | | | | $267.55 |
| Shupp,Nicole | | | | $536.00 |
| Siebs,Derick O | | | | $258.44 |
| Silvestre,Victoria | | | | $137.01 |
| Simmons,Patrick | | | | $523.71 |
| Simon-Badine,Ann | | | | $673.47 |
| Sims,Gregory | | | | $603.65 |
| Sinclair,David | | | | $675.31 |
| Singh,Deodat | | | | $662.68 |
| Singh,Gordev | | | | $744.55 |
| Singh,Hardath | | | | $951.89 |
| Singh,Ivan M | | | | $961.59 |
| Singh,Manpreet | | | | $580.54 |
| Singh,Nehaul | | | | $401.89 |
| Singh,Omadat | | | | $1,011.58 |
| Singh,Omkar | | | | $1,271.69 |
| Singh,Sukhpal | | | | $585.44 |
| Singh,Sunil | | | | $161.59 |
| Singh,Swaraj B. | | | | $1,057.62 |
| Singh,Trishwantie | | | | $225.06 |
| Sirico,Gregory | | | | $408.04 |
| Skibitski,Tom | | | | $163.55 |
| Skinner,Christopher N. | | | | $523.05 |
| Slack,Dion | | | | $100.55 |
| Smith,Glendon | | | | $1,111.22 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | | |
|---|---|---|---|---|---|
| Creditor's Name | | | | | Total |
| Smith,Heather | | | | | $85.38 |
| Smith,Joshua | | | | | $436.18 |
| Smith,Laura C. | | | | | $721.26 |
| Smith,Margaret J | | | | | $824.50 |
| Smith,Stephen M | | | | | $923.29 |
| Smith,Treson | | | | | $283.67 |
| Smith,Wesley | | | | | $834.19 |
| Solomon,Roshano | | | | | $301.29 |
| Sookraj,Kaloutie M. | | | | | $352.12 |
| Sookram,Moureen | | | | | $700.27 |
| Soric,Jennifer | | | | | $508.26 |
| Soto,Freddy | | | | | $265.26 |
| Soto,Irene | | | | | $256.41 |
| Speller,Craig | | | | | $356.17 |
| Spezio,Joanna | | | | | $200.06 |
| Sposito,Joseph | | | | | $285.46 |
| Springer,Angelique | | | | | $221.15 |
| Spruill,Lamont | | | | | $399.84 |
| Spruill,Lamont | | | | | $40.92 |
| Srivastava,Anil | | | | | $788.11 |
| St.Jean,Jason | | | | | $316.86 |
| Stanley,Kamar | | | | | $309.19 |
| Starr,Aaron | | | | | $355.67 |
| Stephenson,John | | | | | $387.28 |
| Sterling,Dantes | | | | | $402.51 |
| Sterling,Larry W | | | | | $1,003.79 |
| Stevens,Graham | | | | | $841.51 |
| Stewart,Bertel | | | | | $1,007.70 |
| Stewart,Harold | | | | | $809.31 |
| Stilwell,Richard | | | | | $621.73 |
| Stone,David | | | | | $455.46 |
| StPhar,Fils | | | | | $1,008.12 |
| Strippoli,Sharon | | | | | $1,002.61 |
| Sue-Pol,Jerry | | | | | $675.98 |
| Sue-Pol,Rick | | | | | $562.79 |
| Sugrim,Premsook | | | | | $1,044.54 |
| Sukhera,Ismael | | | | | $117.28 |
| Sukhu,Arjune | | | | | $798.62 |
| Suon,Sao | | | | | $470.21 |
| Suppa,Michael | | | | | $116.01 |
| Surinarain,Patrick | | | | | $476.12 |
| Swiatkowski,Mark | | | | | $844.03 |
| Swineford,Nicholas | | | | | $259.37 |
| Switzer,Michael | | | | | $442.97 |
| Sylla,Modibo | | | | | $815.84 |
| Takeda,Kenichi | | | | | $1,333.33 |
| Talbot,Raymond | | | | | $477.77 |
| Tall,George | | | | | $347.55 |
| Tampu,Madis | | | | | $472.05 |
| Tanksley,Avery | | | | | $595.28 |
| Taveras,Algenis | | | | | $293.37 |
| Taylor,Savasia | | | | | $228.60 |
| Taylor,Steven | | | | | $1,236.98 |
| Tejeda,Edgar | | | | | $266.18 |
| Tejeda,Mayobanex | | | | | $335.09 |
| Tejera,Elisabeth | | | | | $532.67 |
| Tenezaca,Jose | | | | | $334.97 |
| Tep,Bo | | | | | $735.18 |
| Terrell,Kevin | | | | | $203.81 |
| Terrero,Ana | | | | | $292.71 |
| Terry,Mark | | | | | $427.32 |
| Terwelp,Bruce | | | | | $800.42 |
| Thakurdyal,Drupatee | | | | | $434.85 |
| Then,Marvin | | | | | $304.02 |
| Thepchalerm,Wattanee | | | | | $154.23 |
| Therien,Sharon | | | | | $383.94 |
| Thomas Jr,Curtis | | | | | $368.00 |
| Thomas,Francisco | | | | | $117.17 |
| Thomas,Freddie | | | | | $442.53 |
| Thomas,Hubert | | | | | $501.51 |
| Thomas,Kelly | | | | | $256.56 |
| Thomas,Kyasia | | | | | $207.17 |
| Thomas,Rudolph | | | | | $760.64 |
| Thomas,Winton | | | | | $559.17 |
| Thompson,James | | | | | $734.09 |
| Thompson,Kristina | | | | | $9.84 |
| Thompson,Ryan | | | | | $1,215.74 |
| Thompson,Victoria A. | | | | | $109.94 |
| Tiburcio,Jonathan | | | | | $859.93 |
| Tineo,Lino | | | | | $404.67 |
| Tirondola,Luke | | | | | $356.36 |
| Titus,Clinton | | | | | $1,012.05 |
| Tobar,Fernando | | | | | $285.10 |
| Toby,Miller | | | | | $407.89 |
| Toledo,Cristian | | | | | $209.21 |
| Toledo,Miguel | | | | | $301.15 |
| Torres,Daniel | | | | | $223.99 |
| Torres,Iris | | | | | $121.82 |
| Torres,Joel | | | | | $270.03 |
| Torres,Mariluz | | | | | $263.48 |
| Torres,Michael | | | | | $700.21 |
| Torres,Samuel | | | | | $269.60 |
| Toussaint,Yves Charles | | | | | $231.34 |
| Tracey,Jermaine | | | | | $305.76 |
| Tran,John | | | | | $345.27 |
| Traore,Sidy | | | | | $559.78 |
| Tribhowan,Oumwatie | | | | | $636.40 |
| Trivone-Lopez,Joseph | | | | | $213.68 |
| Trotta,George | | | | | $237.63 |
| Trout Jr,Michael | | | | | $854.15 |
| Trout,Christine | | | | | $466.09 |
| Trytko,Iryna | | | | | $685.78 |
| Tutt,Sylvia | | | | | $893.86 |
| Tweed,Arleanne | | | | | $362.14 |
| Tylique,Walthour | | | | | $243.14 |
| Tyndall,Shelly | | | | | $151.22 |
| Ubanwa,Jim | | | | | $925.56 |
| Uhl,Adrienne | | | | | $464.24 |
| Ulmer,Chad | | | | | $482.20 |
| Urban,John D. | | | | | $691.90 |
| Urena,Francisco | | | | | $222.55 |
| Urena,Haronil | | | | | $284.08 |

| Schedule E (Wages) | Contingent | Unliquidated | Disputed | |
|---|---|---|---|---|
| **Creditor's Name** | | | | **Total** |
| Urrutia,Marlo | | | | $457.53 |
| Valdes,Jeffrey | | | | $203.64 |
| Valenzuela,Moises M | | | | $351.54 |
| Valery,Aniel | | | | $282.95 |
| Valle,Joshua | | | | $222.86 |
| Valoy,Louis | | | | $166.35 |
| Van Dam,Joseph | | | | $240.92 |
| Vance,Michael | | | | $658.99 |
| Vanderhost,Jose | | | | $250.59 |
| Vandertulip,Peter | | | | $812.76 |
| Vanek,Gregory | | | | $652.32 |
| Vanhart Jr,John | | | | $730.64 |
| Vargas,Carlos | | | | $967.62 |
| Vargas,Julitsa | | | | $1,027.43 |
| Vasfallo,Jeffrey | | | | $464.87 |
| Vazquez,Jasmine | | | | $191.16 |
| Vegter,Eric | | | | $783.04 |
| Velasquez,John J | | | | $1,378.98 |
| Velazquez,Joel | | | | $847.80 |
| Velez,Alex | | | | $384.69 |
| Velez,Luz | | | | $489.94 |
| Velez,Walter | | | | $1,297.99 |
| Vella,Giuseppe | | | | $478.71 |
| Ventura,Aris | | | | $183.17 |
| Ventura,Jose F | | | | $614.63 |
| Veras,Alexis | | | | $175.44 |
| Vermilye,Angela | | | | $244.92 |
| Vernarelli,Mary L | | | | $579.40 |
| Vialu,Leopoldo | | | | $553.17 |
| Villalona,Jose | | | | $386.15 |
| Villamil,Andre | | | | $464.52 |
| Vispo,Magno P | | | | $617.99 |
| Von Spreckelson,Joel | | | | $334.82 |
| Waddell,Michael | | | | $316.97 |
| Walker Jr,Raymond | | | | $586.94 |
| Walker,Abdul | | | | $952.53 |
| Walker,Roger | | | | $723.36 |
| Walker,William | | | | $786.83 |
| Wallace,Ralph | | | | $432.65 |
| Walz,Eric | | | | $1,214.85 |
| Warner,Michael | | | | $27.31 |
| Warren,Eric | | | | $759.66 |
| Warren,Lakeisha | | | | $307.10 |
| Washington,Phillip | | | | $99.24 |
| Watkins,Christine | | | | $91.99 |
| Watson,Dwight | | | | $512.85 |
| Watson,Rudolph | | | | $710.34 |
| Waugh,Easton | | | | $75.00 |
| Waugh,Easton | | | | $593.55 |
| Way,Kevin | | | | $247.37 |
| Wayman,Burton W | | | | $610.37 |
| Weber,Erik | | | | $416.43 |
| Webster,Anisha | | | | $709.76 |
| Welch,Michael W | | | | $1,419.99 |
| Wells,Davon | | | | $187.13 |
| Wentzel,Matthew | | | | $428.07 |
| Wesley,FFloyd C. | | | | $610.01 |
| Weston,David | | | | $578.74 |
| Wharton,Rawle | | | | $396.59 |
| Wheeler,Thomas J | | | | $869.80 |
| White Jr.,Derrick | | | | $828.85 |
| White,Eric | | | | $204.25 |
| White,Jeffrey | | | | $812.16 |
| White,Michael | | | | $320.01 |
| White,Tashan | | | | $842.73 |
| Whitters,Gerald | | | | $799.62 |
| Wilkinson,Angela | | | | $555.12 |
| Williams,Basil K. | | | | $514.05 |
| Williams,Cecilia | | | | $175.29 |
| Williams,George | | | | $659.70 |
| Williams,Maureen | | | | $708.73 |
| Williams,Rennell | | | | $304.10 |
| Williams,Tierrell | | | | $283.79 |
| Wilson,Raphael | | | | $749.76 |
| Win,Alice | | | | $94.05 |
| Wineglass,Patricia | | | | $165.77 |
| Wirtz,Nancy | | | | $887.96 |
| Wong,Edward | | | | $1,228.39 |
| Wong,Yelko | | | | $434.60 |
| Woolward,Derek A. | | | | $901.94 |
| Wright,Brian | | | | $258.82 |
| Wright,Paul | | | | $688.96 |
| Yamada,Akihiro | | | | $428.93 |
| Yanovsky,Yevgeny | | | | $445.77 |
| Yuen,Jackie | | | | $110.65 |
| Yullan,Nelson | | | | $1,096.37 |
| Zaccaro,Douglas | | | | $318.98 |
| Zambrano,Brayan | | | | $176.03 |
| Zdichowski,David | | | | $490.54 |
| Zerrudo,Arturo V. | | | | $522.07 |
| Zeyer,James | | | | $806.30 |
| Ziraschi,Renato | | | | $163.06 |
| Zois,Jonathan | | | | $833.25 |
| **Total Wages** | | | | $776,869.75 |

## Schedule E (Taxes)

| Creditors Name and Address | Contingent | Unliquidated | Disputed | Date Claim Was Incurred | Amount of Claim |
|---|---|---|---|---|---|
| PA SALES AND USE TAX<br>DEPT 280420<br>HARRISBURG, PA 17128-0420 | | | | 01/01/09-01/31/09 | 95,546.17 |
| PA SALES AND USE TAX<br>DEPT 280420<br>HARRISBURG, PA 17128-0420 | | | | 02/01/09-02/04/09 | 12,186.26 |
| PA TIRE FEE<br>DEPT 280434<br>HARRISBURG, PA 17128-0434 | | | | 01/01/09-02/04/09 | 2,021.58 |
| PHILADELPHIA BU&OT<br>PO BOX 1049<br>PHILADELPHIA, PA 19105-1049 | | | | 02/01/09-02/04/09<br>STORE #807 | 187.43 |
| CITY OF PHILADELPHIA<br>P.O. BOX 1630<br>PHILADELPHIA, PA 19105-1049 | | | | 4/07/07-3/31/08<br>STORE #761 | 1,349.50 |
| NY SALES AND USE TAX<br>P.O. BOX 15172<br>ALBANY, NY 12212 | | | | 01/23/09-01/31/09<br>02/01/09-02/04/09 | 169,361.36 |
| NY TIRE FEE<br>P.O. BOX 4100<br>BINGHAMTON, NY 13902-4100 | | | | 12/01/08-02/04/09 | 21,890.25 |
| NJ SALES AND USE TAX<br>P.O. BOX 281<br>TRENTON, NJ 08646-0281 | | | | 01/01/09-01/31/09 | 229,341.72 |
| NJ UEZ SALES TAX<br>PO BOX 270<br>TRENTON, NJ 08646-0270 | | | | 01/01/09-01/31/09 | 64,131.41 |
| NJ SALES AND USE TAX<br>P.O. BOX 281<br>TRENTON, NJ 08646-0281 | | | | 02/01/09-02/04/09 | 26,968.99 |
| NJ UEZ SALES TAX<br>PO BOX 270<br>TRENTON, NJ 08646-0270 | | | | 02/01/09-02/04/09 | 8,211.71 |
| NJ TIRE FEE<br>P.O. BOX 252<br>TRENTON, NJ 08646-0252 | | | | 01/01/09-02/04/09 | 12,334.50 |
| NJ LITTER FEE 2008 - AUTOBACS STRAUSS<br>P.O. BOX 274<br>TRENTON, NJ 08646-0274 | | | | 01/01/08-12/31/08 | 1,992.08 |
| NJ LITTER FEE 2008 - 155 ROUTE 10 ASSOCIATES<br>P.O. BOX 274<br>TRENTON, NJ 08646-0274 | | | | 01/01/08-12/31/08 | 146.27 |
| NJ LITTER FEE 2009 - AUTOBACS STRAUSS<br>P.O. BOX 274<br>TRENTON, NJ 08646-0274 | | | | 01/01/09-02/04/09 | 163.35 |

| **Schedule E (Taxes)** | Contingent | Unliquidated | Disputed | | |
|---|---|---|---|---|---|
| **Creditors Name and Address** | | | | **Date Claim Was Incurred** | **Amount of Claim** |
| NJ LITTER FEE 2009 - 155 ROUTE 10 ASSOCIATES | | | | 01/01/09-02/04/09 | 11.85 |
| P.O. BOX 274 | | | | | |
| TRENTON, NJ 08646-0274 | | | | | |
| | | | | | |
| STATE OF NEW JERSEY | | | | 01/01/07-12/31/07 | 664.15 |
| P.O. BOX 283 | | | | WAYNE PHILADELPHIA | |
| TRENTON, NJ 08695-0283 | | | | ` | |
| | | | | | |
| DELAWARE FRANCHISE TAX 2008 | | | | 01/01/08-12/31/08 | 75.00 |
| P.O. BOX 898 | | | | | |
| DOVER, DE 19903 | | | | | |
| | | | | | |
| BETHLEHEM MERCANTILE TAX | | | | 01/01/08-12/31/08 | 5,011.99 |
| 10 EAST CHURCH STREET | | | | | |
| BETHLEHEM, PA 18018 | | | | | |
| | | | | | |
| BETHLEHEM MERCANTILE TAX | | | | 01/01/09-02/04/09 | 92.00 |
| 10 EAST CHURCH STREET | | | | | |
| BETHLEHEM, PA 18018 | | | | | |
| | | | | **Total** | **556,141.40** |

In re  Autobacs Strauss Inc.                              ,        Case No.  09-10358 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See Schedule F Attachment | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | Subtotal▶ | | | $ |
| _8_ continuation sheets attached | | | Total▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $<br><br>61,773,967.61 |

| Creditor's Name | Contingent | Unliquidated | Disputed | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 AUTO PARTS | | | | 4,276.03 | 788 HAMBURG TURNPIKE | 500 W 43RD STREET | SUITE 40E | | POMPTON LAKES | NJ | 07442 |
| 14-2 CC LLC | | | | 9,919.55 | C/O ARUN BHATIA DEV. CORP. | | | | NEW YORK | NY | 10036 |
| 1-800 NY BULBS | | | | 630.54 | 620 FAYETTE AVE. | | | | MAMARONECK | NY | 10543 |
| 1-800 NY BULBS | | | | 170.00 | 10 ITASKA ST. | | | | BETHLEHEM | PA | 18015 |
| 1-800 RADIATOR BETHLEHEM | | | | 10,479.01 | 1210 ENTERPRISE DRIVE | P.O. BOX 278 | | | NEWCOMERSTOWN | OH | 43832 |
| 31 XTRA SEAL INCORPORATED | | | | 2,530.05 | P.O.BOX 143 | ATTN: DANIEL MARIANINO | | | CALIFON | NJ | 07830 |
| 385 ROUTE 18 LLC | | | | 5,138.25 | P.O.BOX 371227 | | | | PITTSBURG | PA | 15250-7227 |
| 3M SDH1331 | | | | 4,433.64 | P.O.BOX 371227 | | | | PITTSBURG | PA | 15250-7227 |
| 3MBONDO | | | | 1,629.86 | P.O.BOX 371227 | | | | CLIFTON | NJ | 07011 |
| 540 PATERSON AVENUE ASSOCIATES | | | | 2,674.14 | 2682 NATIONAL DRIVE | 460 GETTY AVE. | | | BROOKLYN | NY | 11234 |
| 741 UTICA REALTY CORP | | | | 2,685.15 | 1535 CHESTNUT STREET | | | | PHILADELPHIA | PA | 19102 |
| 7702 13TH AVE REALTY CO ASSOC LP | | | | 3,490.13 | P.O. 33 | | | | SOUTH RIVER | NJ | 08814 |
| 832 PENNSYLVANIA AVE. ASSOC. L | | | | 3,173.81 | P.O. BOX 33 | SUITE 200 | | | SOUTH RIVER | NJ | 08882 |
| 889 RT 35 ASSOCIATES LLC | | | | 1,567.14 | 589 STATE ROUTE 33 | | | | ROCHESTER HILLS | MI | 48309 |
| A & H BRANDED PRODUCTS LLC | | | | 11,827.50 | 232 HEMLOCK AVENUE | | | | NEWARK | NJ | 07189 |
| A JERSEY INC. | | | | 5,316.80 | 2309 GARRY ROAD SUITE B | | | | CINNAMINSON | NJ | 08077 |
| A-ACTION PLUMBING INC. | | | | 712.41 | 465 PIKE ROAD UNITS 107/108 | | | | OAKWOOD | PA | 18077 |
| ACCENT ELECTRIC CORP. | | | | 1,026.86 | 1093-111 LINDEN AVENUE | | | | HUNTINGDON VALLEY | PA | 19006 |
| ACE OVERHEAD DOOR COMPANY INC | | | | 96.00 | 28.07 | | | | RIDGEFIELD | NJ | 07657-0033 |
| ACME DOOR SERVICE CORP. | | | | 28.07 | 12974 COLLECTIONS CENTER DRIVE | | | | CLEVELAND | OH | 44193 |
| ADDRESSOGRAPH BARTIZAN L.L.C. | | | | 8,533.25 | EXCAVATING, LLC | | | | CHICAGO | IL | 60693 |
| ADI | | | | 226.00 | 2301 MARKET STREET N3-3 | 112 S 8TH STREET | | | ALLENTOWN | PA | 18102 |
| ADVANCED SNOW REMOVAL & | | | | 295.65 | 155 N. CANAL STREET | | | | PHILADELPHIA | PA | 19101 |
| ADWIN REALTY COMPANY | | | | 185.01 | 471 ROLAND WAY | | | | SYOSSET | NY | 11791 |
| AFA PROTECTIVE SYSTEMS,INC | | | | 1,725.60 | CALLER SERVICE #105328 | | | | OAKLAND | CA | 94621 |
| AFCO ELECTRONICS | | | | Unknown | P.O.BOX 60198 | | | | ST.LOUIS | MO | 63160-0198 |
| AFISOL COMPANY INC. | | | | 39,849.20 | C/O CARMINE AVELLINO | | | | ATLANTA | GA | 30040 |
| AIRTEX PRODUCTS/MASTER | | | | 9,289.14 | 320 FIFTH STREET | POST OFFICE BOX 5366 | | | HAUPPAUGE | NY | 11788 |
| AJC SERVICES CO. LLC | | | | 3,555.00 | 570 GEORGES RD. | FIRST FLOOR | | | NEW YORK | NY | 10128 |
| AK PROPERTIES GROUP LLC | | | | 25,830.73 | P.O. BOX 894647 | | | | NORTH BRUNSWICK | NJ | 08902 |
| ALASKA CABINET & SUPPLY COMPANY | | | | 3,626.73 | 15 OKNER PARKWAY | | | | LOS ANGELES | CA | 90189-4647 |
| ALLIED INTERNATIONAL | | | | 1,192.13 | 1883 WHITE PLAINS RD | | | | LIVINGSTON | NJ | 07039 |
| ALLISON CORPORATION | | | | 25,474.39 | 1431 KINGS RD. | | | | BRONX | NY | 10462 |
| ALLSTATE SPRINKLER CORP | | | | 5,847.65 | 6701 FOSTER AVE. | | | | LONG BEACH | CA | 90910-1462 |
| ALLTRADE TOOLS LLC | | | | 6,623.38 | 200-204 WESTCHESTER PIKE | | | | HAVERTON | PA | 19083 |
| ALPHA-CENTURION SECURITY INC. | | | | 5,001.00 | 283 WEST 11 STREET | | | | NEW YORK | NY | 10014 |
| ALTMAN ELECTRIC | | | | 1,996.27 | 5-44 50TH AVE | | | | LONG ISLAND CITY | NY | 11101 |
| AMERICAN SECURITY SYSTEMS | | | | 276.36 | DEPT. CH 10218 | | | | PALATINE | IL | 60055-0018 |
| ANCHOR INDUSTRIES INC. | | | | 1,300.00 | PO BOX 453 | | | | MT.LAUREL | NJ | 08054 |
| APPLE GLASS COMPANY | | | | Unknown | 50 SHIELDS COURT | MARKHAM | | | ONTARIO CANADA | | L3R9T5 |
| AR-TECH AUTOMOTIVE INDUSTRIES | | | | 3,633.34 | 1350 BROADWAY | SUITE 1010 | | | NEW YORK | NY | 10018 |
| ASBURY CIRCLE ASSOCIATES, LLC | | | | 162.70 | 12201 KILN CT STE. A | | | | BELTSVILLE | MD | 20705 |
| ASG SECURITY | | | | 100,764.71 | 1445 MONTREAL RD ANTIFREEZE | P.O. BOX 116735 | | | ATLANTA | GA | 30368 |
| ASHLAND INC. ANTIFREEZE | | | | | EAGLE ONE/VALVOLINE | P.O. BOX 116735 | | | ATLANTA | GA | 30368 |
| ASHLAND INC. EAGLE ONE | | | | 6,341.44 | C/-SEYMOUR ISRAEL | P.O. BOX 1181 | | | SOUTHPORT | CT | 06490 |
| ATLANTIC AVENUE REALTY CO. | | | | 571.68 | 1170 COMMERCE AVE. | | | | BRONX | NY | 10462 |
| ATLANTIC ROLLING STEEL DOOR | | | | Unknown | P.O. BOX 18000 | | | | HAUPPAUGE | NY | 11788-0800 |
| AUDIOVOX ELECTRONICS CORP | | | | 5,845.35 | P.O. BOX 3213 | | | | DALTON | GA | 30722-1223 |
| AUTO MAT & ACCESSORIES WAREHOUSE | | | | 6,623.38 | 6701 FOSTER AVE. | | | | BROOKLYN | NY | 11234 |
| AUTO STAR AUTOMOTIVE WAREHOUSE | | | | 23,030.07 | P.O. BOX 73055 | | | | CLEVELAND | OH | 44193 |
| AUTO VENTSHADE CO.-DISCOUNT | | | | 75.00 | 1600 GRAND CONCOURSE #838 | | | | TOKYO | JP | 135-8717 |
| AUTOBACS SEVEN CO. LTD. | X | | | 42,508,311.72 | 1ST-BLG, 6-62,TOYOSU 5-CHOME | | | | HORSHAM | PA | 19044 |
| AUTOMATION AIDS, INC. | | | | 1,930.28 | 420 BOULDER ROAD | SUITE B | | | PATERSON | NJ | 07524 |
| AUTOSHACK PRE ASSOCIATES | | | | 6,657.14 | 501 FIFTH AVE. | 171 FIFTH AVE | | | WESTBURY | NY | 11590 |
| AUTOSHACK/PRE ASSOC/RN REALTY GRO | | | | 9,105.72 | 400 POST AVENUE | SUITE 307 | | | BLOOMFIELD | NJ | 07003 |
| B & C LANDSCAPING SERVICE LLC | | | | 49.22 | 2922 ROBBINS STREET | | | | PITTSBURGH | PA | 152507992 |
| BANC OF AMERICA LEASING | | | | 577.80 | 11 COOK ROAD | | | | HOLLY | MI | 48442 |
| BAR'S PRODUCTS | | | | 16,264.88 | LEASE ADMINISTRATION CENTER | P.O.BOX 371992 | | | SEATTLE | WA | 98127-0507 |
| BARCLAY INDUSTRIES INC. | | | | 27,838.08 | P.O. BOX 167 | | | | BRONX | NY | 10457 |
| BARDAHL MANUFACTURING CORP. | | | | 2,413.05 | P.O.BOX 7807 | | | | NEW ROCHELLE | NY | 11234 |
| BARNES BRYANT | | | | 75.00 | 1900 BIG SHANTY DRIVE | P.O. BOX 102477 | | | ATLANTA | GA | 30384-0429 |
| BDI-LAGUNA LOCKBOX | | | | Unknown | P.O.BOX 102477 | | | | KENNESAW | GA | 30144 |
| BEAUMONT PRODUCTS INC. | | | | 1,412.02 | 36459 TREASURY CENTER | | | | ATLANTA | GA | 30388 |
| BECKARNLEY | | | | 34,804.74 | 4377 FEDERAL DRIVE | | | | CHICAGO | IL | 60694 |
| BELL AUTOMOTIVE PRODUCTS INC. | | | | 2,287.36 | 2922 ROBBINS STREET | | | | GREENSBORO | NC | 27410 |
| BENNETT UNIFORM MFG. INC. | | | | 1,005.09 | 916 SHAWNEE ROAD | | | | ARLINGTON | TX | 76011 |
| BERRY MARCO | | | | 11,005.09 | 111 CLIFF STREET | | | | BETHLEHEM | PA | 18018 |
| BERRYMAN PRODUCTS,INC. | | | | 4,062.03 | 916 SHAWNEE ROAD | | | | LIMA | OH | 45805 |
| BETTER AUTO PARTS | | | | 555.00 | T/A HUNTER ENGINEERING | 30 TYNDALE AVENUE | | | NEW ROCHELLE | NY | 10801 |
| BIG CITY AUTOMOTIVE WAREHOUSE | | | | 82,502.47 | VECTOR MFG. LTD. | P.O.BOX 198847 | | | MONROE TWSP. | NJ | 08831-8765 |
| BILL WEISING | | | | | | | | | ATLANTA | GA | 30384-8947 |
| BLACK & DECKER (U.S.) INC. | | | | | | | | | | | |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| BLASTER CORPORATION | 1,491.60 | BOX 200863 | P.O.BOX 678005 | | | PITTSBURGH | PA | 15251-0863 |
| BLITZ U.S.A., INC. | 20,354.01 | ATTN: A/R 800-331-3795 | | | | DALLAS | TX | 75267-8005 |
| BLUE MAGIC INC. | 23,959.70 | 1204 FM 3083 | | | | CONROE | TX | 77303 |
| BOHLER ENGINEERING, P.C. | 900.00 | 35 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 |
| BOHLER INDUSTRIES INC. | 1,140.30 | 873 E. CITATION COURT | | | | BOISE | ID | 83716 |
| BON-TON MAINTENANCE SERVICE IN | 8,892.65 | P.O.BOX 2149 | | | | TEANECK | NJ | 07666 |
| BOROUGH OF MILLTOWN-ELECTRIC | 3,183.80 | 39 WASHINGTON AVE. | | | | MILLTOWN | NJ | 08850 |
| BOROUGH OF SOUTH RIVER | 25,688.00 | 61 MAIN STREET | | | | CHICAGO | IL | 08882 |
| BP | 337,813.89 | 12276 COLLECTIONS CENTER DRIVE | PO BOX 42835 | | | CHICAGO | IL | 60693 |
| BROADWAY BUSHWICK BUILDERS II | 3,765.72 | 516 MADISON AVENUE | 32ND FLOOR | | | NEW YORK | NY | 10022 |
| BUCHANAN THEDA | 199.69 | 220 MT.VERNON PLACE APT.8G | | | | NEWARK | NJ | 07106 |
| BUCKEYE BUSINESS PRODUCTS INC | 12,660.05 | BOX 951412 | | | | CLEVELAND | OH | 44193 |
| BUDDE INDUSTRIES INC. | 3,650.00 | 1890 SUMNEYTOWN PIKE | | | | LANSDALE | PA | 19446 |
| BUFF-O-WALL INDUSTRIES, LLC | 6,808.88 | 99 SOUTH SPOKANE STREET | SUITE 250 | | | SEATTLE | WA | 98134 |
| BUY WISE AUTO PARTS | 27,515.97 | 2091 SPRINGFIELD AVE | | | | VAUXHALL (UNION) | NJ | 07088 |
| BUY-WISE AUTO PARTS | 257.46 | 2091 SPRINGFIELD AVE | | | | VAUXHALL | NJ | 07088 |
| BWP VERMONT (CARQUEST AP) | 569.00 | P.O.BOX 18422 | | | | PHILADELPHIA | PA | 19178-5451 |
| BWP-CARQUEST AUTO PARTS | 35,304.73 | 155 FEDERAL STREET | | | | NEWARK | NJ | 07191-8422 |
| C T CORPORATION SYSTEM | 37,293.66 | 1103 GYPSUM ROAD | | | | BURLINGTON | PA | 12110 |
| C.A.T. PRODUCTS, INC. | 3,041.60 | CO MARK MANAGEMENT | 3987 PROVOST AVENUE | | | STROUDSBURG | PA | 18360 |
| C.B.L. ASSOCIATES | 3,398.62 | 321 EAST 148TH AVENUE | | | | BRONX | NY | 10466 |
| C.P. BUILDING GROUP INC. | 9,742.84 | 9925 DESOTO AVENUE | | | | SOMERSET | NJ | 08873 |
| CALIFORNIA DUSTER | 13,670.32 | 825 BLACK OAK RIDGE RD. | | | | CHATSWORTH | CA | 91311 |
| CANETE LANDSCAPE INC. | 4,842.13 | 383 VAN NESS AVE. SUITE 1603 | | | | WAYNE | NJ | 07470 |
| CAR MATE U.S.A, INC | 3,041.50 | 700 HICKS STREET | | | | TORRANCE | CA | 90501 |
| CARDINAL FIBERGLASS INDUSTRIES | 1,905.31 | 150 E.10TH STREET | | | | BROOKLYN | NY | 11231 |
| CARDINO REALTY | 27,039.24 | 60 HOPKINS STREET | | | | NEW MILFORD | NJ | 07646 |
| CARNEGIE MELLON UNIVERSITY | 994.87 | P.O. BOX 414982 | | | | WATERTOWN | NY | 13601 |
| CARRAND COMPANIES,INC. | 4,384.76 | CASTE CORPORATION | | | | KANSAS CITY | MO | 64141-4952 |
| CASTE | 49,417.25 | 609 PHILADELPHIA | | | | TROY | MI | 48083 |
| CATALYST CONSTRUCTION,L.L.C. | 313.13 | P.O.BOX 67071 | 530 STEPHENSON HIGHWAY | | | BROOKLYN | NY | 11228 |
| CEDAR-SOUTH PHILADELPHIA LLC | 50.00 | P.O.BOX 67071 | 44 S BAYLES AVE | SUITE 304 | | PORT WASHINGTON | NY | 11050 |
| CEQUENT CONSUMER PROD HIGHLAND | | P.O.BOX 67071 | | | | DETROIT | MI | 48260-3071 |
| CEQUENT CONSUMER PROD REESE | 10,762.35 | P.O.BOX 500757 | | | | DETROIT | MI | 48267-3071 |
| CHAMPION LABORATORIES, INC. | 18,556.69 | 4216 FORT HAMILTON PARKWAY | | | | SAINT LOUIS | MO | 63150-0757 |
| CHARIOT INTERNATIONAL, INC. | 4,992.00 | P.O.BOX 905620 | SUITE #2 | | | BROOKLYN | NY | 11219 |
| CHEVRON PRODUCTS CO. | 6,804.13 | 60 HOPKINS STREET | | | | CHARLOTTE | NC | 28290-5620 |
| CHRISTINE DUGGAN | 41,501.86 | P.O.BOX 7016 | | | | SAYVILLE | NY | 11782 |
| CHROMA GRAPHICS INC. | 42.00 | ATTN:JUSTIN HICKS | | | | FULLERTON | CA | 92834-7016 |
| CINTAS CORPORATION | 9.00 | 1705 ROUTE 46 | | | | CINCINNATI | OH | 45263-5208 |
| CINTAS FIRE PROTECTION | 50.00 | 710 E 31ST STREET | | | | LEDGEWOOD | NJ | 07852 |
| CITY OF PHILADELPHIA | 13,100.00 | DEPT. OF FINANCE | | | | PATERSON | NJ | 07509 |
| CITY OF PHILADELPHIA | 8,200,000.00 | DEPARTMENT OF FINANCE | | | | PHILADELPHIA | PA | 19105-1942 |
| CITY OF PHILADELPHIA | Unknown | 15-20 39TH STREET | P.O.BOX 1942 | | | PHILADELPHIA | PA | 19130-0318 |
| CITY STORE GATES MFG.CORP. | 966.39 | 113 FILLMORE STREET | P.O.BOX 56318 | | | PHILADELPHIA | PA | 19101-8409 |
| CLASS A PLAN ADMINISTRATOR | 68,064.19 | P.O.BOX 76001 | Executive Sounding Board Associates | 1300 N. Market Street, Suite 506 | | COLLEGE POINT | NY | 11356 |
| CLOROX SALES COMPANY | 6,455.00 | B013 SOLUTIONS CENTER | | | | WILMINGTON | DE | 19801 |
| CLOSEOUT GROUPING; | 3,534.38 | BUREAU OF CONSUMER & FACILITY | | | | CHARLOTTE | PA | 19007 |
| CMB INDUSTRIAL EQUIPMENT | 850.00 | 1AF BUILDING | | | | BRISTOL | PA | 08827 |
| COBRA COMPLIANCE COMPANY | 2,427.71 | P.O. BOX 78903 | P.O.BOX 2700 ESP | | | HAMPTON | NJ | 60017-8000 |
| COMMISSIONER OF MOTOR VEHICLES | 12,832.38 | P.O.BOX 3160 | P.O.BOX 1702 | | | CHICAGO | IL | 92220-0700 |
| CON EDISON | 1,137,926.09 | P.O.BOX 640037 | | | | ALBANY | NY | 10116-1702 |
| CON-SEAL | 10,334.85 | 823 BROADWAY | | | | NEW YORK | NY | 03179-8000 |
| CONTINENTAL AUTO PARTS | 3,805.62 | 623 WATER STREET | PO BOX 8500 | | | ST. LOUIS | MO | 63179-8000 |
| COOPER BUSSMANN INC. | 3,991.42 | 18X 6150 | | | | NEWARK | NJ | 07114 |
| COOPER TIRE & RUBBER COMPANY | 14,110.37 | P.O.BOX 2590 | | | | PORTLAND | OR | 97208-5160 |
| COUGAR ELECTRONICS & TOOL REPA | 113.76 | 140 DOUGLAS RD. | | | | PITTSBURGH | PA | 15264-0037 |
| COWLES PRODUCTS | 2,412.00 | 2058 RUTGERS STREET | | | | PITTSBURGH | PA | 15264-0037 |
| CROSS ROAD SERVICES | 22,625.10 | P.O.BOX 54385 | P.O. BOX 408 | | | LONG BRANCH | NJ | 07740 |
| CRUISER ACCESSORIES | 147,753.45 | P.O. BOX 54385 | | | | NEW HAVEN | CT | 06511 |
| CRYSTAL PHYLLIS | | P.O. BOX 54385 | | | | PHILADELPHIA | PA | 19178-5150 |
| CSB SERVICES INC. | | 6441 W 34TH ST. | | | | MONUMENT | CO | 80132-2590 |
| CSC | 520.20 | 8611 CAREY DRIVE | SUITE # 2 | | | STATEN ISLAND | NY | 10303 |
| CSC/CONSOLIDATED SERVICE | 11,952.00 | 10240 S.ALAMEDA STREET | | | | MAPLEWOOD | NJ | 07040 |
| CUSTOM ACCESS INC DRCT IMPRT | 2,064.20 | 14380 COLLECTION CENTER DRIVE | | | | VALLEY VIEW | OH | 44125 |
| CUSTOM ACCESS INC. WHEEL COVR | 3,997.96 | 48 EAST OLD COUNTRY ROAD | ATTN: DANIEL TOBIN-FINANCE NJ | | | SOUTH GATE | CA | 90280 |
| CUSTOM ACCESSORIES INC REG | 467,120.37 | 125 15TH STREET CONCORD DRIVE | | | | CHICAGO | IL | 60693 |
| CUSTOM ACCESSORIES INC REG | 1,711.27 | 1164 CASTLETON AVE. | | | | MINEOLA | NY | 11501 |
| CUSTOM LEATHER CRAFT | 10,361.32 | 186 4TH AVENUE | | | | JERSEY CITY | NY | 07305-4588 |
| CYCLO INDUSTRIES, INC | | P.O.BOX 93953 | | | | STATEN ISLAND | NY | 11217 |
| CYPRESSWOOD COMMONS,LLC | | | | | | CHICAGO | IL | 11217 |
| DAILY NEWS L.P. | | | | | | BROOKLYN | NY | |
| DAKKEN'S AUTO SUPPLY | | | | | | PHOENIX | AZ | 85082-3953 |
| DASH DESIGNS | Unknown | | | | | | | |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| DAYCO PRODUCTS COMPANY | 78,572.19 | P.O. BOX 405059 | | | | ATLANTA | GA | 30384-5059 |
| DELAWARE EAST ASSOCIATES | 3,764.48 | 350 SENTRY PARKWAY | BLDG 630 | SUITE 300 | | BLUE BELL | PA | 19422 |
| DELL MARKETING L.P. | 288.67 | C/O DELL USA LP | P.O.BOX 643561 | | | PITTSBURGH | PA | 15264-3561 |
| DENSO SALES CALIFORNIA,INC. | 13,489.71 | P.O. BOX 601009 | | | | LOS ANGELES | CA | 90060-1009 |
| GPA41INC777489 | Unknown | MALLORY USA, INC. | P.O. BOX 77000 | | | DETROIT | MI | 48277-0489 |
| DEPASS PIERE | 591.00 | 197 THOMAS STREET | | | | BLOOMFIELD | NJ | 07003 |
| DETAILED DESIGNS | 1,074.41 | P.O. BOX 3124 | | | | PLAINFIELD | NJ | 07063 |
| DHL EXPRESS (USA) INC. | 116.51 | P.O. BOX 4723 | | | | HOUSTON | TX | 77210-4723 |
| DIRECELLA FD | 58,145.17 | 225 FOXHUNT CRESENT | | | | SYOSSET | NY | 11791 |
| DIRECTED ELECTRONICS | 2,133.00 | P.O. BOX 200090 | | | | DALLAS | TX | 75320-0090 |
| DISH NETWORK | 35.99 | DEPT 0063 | | | | PALATINE | IL | 60055-0063 |
| DIVERSIFIED BRANDS | 24,074.48 | P.O.BOX 402347 | | | | ATLANTA | GA | 30384-2347 |
| DOMINICK TOZZO | 11,637.27 | 170 RT. 22 | | | | BLOOMFIELD | NJ | 07003 |
| DOMINICK TOZZO/FESCO | Unknown | 2154 PAYSHERE CIRCLE | | | | SPRINGFIELD | NJ | 07081 |
| DOREL JUVENILE GROUP INC. | 171,266.84 | P.O. BOX 8500 (S-4565) | | | | CHICAGO | IL | 60674 |
| DORMAN PRODUCTS INC. | | P.O. BOX 8600 (S-4565) | | | | PHILADELPHIA | PA | 19178-4565 |
| DORMAN PRODUCTS INC. | | P.O. BOX 8600 (S-4565) | | | | PHILADELPHIA | PA | 19178-4565 |
| DORMAN PRODUCTS INC. | | MOTORMITE PRODUCTS INC. | P.O. BOX 8600 (S-4555) | | | PHILADELPHIA | PA | 19178 |
| DREXEL AUTO PARTS | 5,108.50 | 2215-15 STATE ROAD | | | | DREXEL HILL | PA | 19026 |
| DUNBAR ARMORED INC. | 15,695.04 | P.O. BOX 64115 | | | | BALTIMORE | MD | 21264-4115 |
| DUNBAR HOWARD | 476.26 | 4 MORELLO CT. | | | | FARMINGDALE | NJ | 07727 |
| E F PRODUCTS,INC. | Unknown | P O BOX 80076 | | | | CHICAGO | IL | 60680-9075 |
| ELDO PARTS DE NEUQUEN AND CO. | Unknown | P.O. BOX 27891 | | | | PHILADELPHIA | PA | 19170-8632 |
| ELECTRO PARTS MANUFACTURING CO. | 15,678.31 | BOX 4191 | | | | PHILADELPHIA | PA | 19124-0416 |
| EAST RIVER WAX MFG CO. | 55,719.03 | P.O.BOX 27891 | | | | NEW YORK | NY | 10087-7891 |
| ELEGANT USA LLC/SUBCON PRODUCT | 9,361.38 | P.O. BOX 1181 | | | | NEWARK | NJ | 07101-8011 |
| ELIZABETH-TOWN GAS | 600.00 | P.O. BOX 1181 – MEDIATOR | | | | SOUTHAMPTON | NY | 11969-1408 |
| ELLIOTT D.SHRIFT MAN.ESQ. | 154.37 | 705A OLD WESTTOWN ROAD | | | | WEST CHESTER | PA | 19382 |
| EMISSION SUPPLY | Unknown | P.O. BOX 2207 | | | | NEW YORK | NY | 10008 |
| ENVIRONMENTAL CONTROL BOARD | 5,557.01 | 1969 MOMENTUM PLACE | | | | CHICAGO | IL | 60699-5319 |
| ENVIRONMENTAL SYSTEMS PRODUCTS | | 240 MADISON AVENUE 11FOOR | | | | NEW YORK | NY | 10016 |
| ESI CASES AND ACCESSORIES | | P.O. BOX 933479 | | | | ATLANTA | GA | 31193-3479 |
| EXIDE TECHNOLOGIES M/CYCLE BATT | 637,729.82 | P.O. BOX 933479 | | | | ATLANTA | GA | 31193-3479 |
| EXPERT AUTOMOTIVE EQUIPMENT | 10,209.61 | SERVICES,INC. | 377 HAYES AVENUE | | | BRICK | NJ | 08723 |
| EXXON BOULEVARD SERVICENTER | 1,950.00 | SNOW FLOWING | | | | PATERSON | NJ | 07514 |
| EXXON MOBIL OIL CORPORATION | 154,488.32 | P.O.BOX 8500 K-120 | MCLEAN BLVD. & E. 3RD STREET | | | PHILADELPHIA | PA | 19178-0120 |
| F & C ASBURY PARK NAPA | 77,739.40 | P.O.BOX 8500 K-120 | | | | PHILADELPHIA | PA | 19178 |
| FACTORY MOTOR PARTS CO FILTERS | 63,591.04 | 1245 E. BLOOMINGDALE RD. | 141 PANTHER AVENUE | | | ASBURY PARK | NJ | 07712 |
| FACTORY MTR PRTS CO AC DELCO | 538,043.31 | NW 5544 | | | | MINNEAPOLIS | MN | 55485-5544 |
| FDP VIRGINIA INC. | 6,025.53 | NW 5544 | | | | MINNEAPOLIS | MN | 55485-5544 |
| FEDERAL EXPRESS CORP | 149.20 | P.O. BOX 822572 | | | | PHILADELPHIA | PA | 19182-2572 |
| FEDERAL PROCESS CORPORATION | 93,764.74 | P.O. BOX 71-5010 | | | | PITTSBURGH | PA | 15250-7451 |
| FEDERAL-MOGUL CORP AF/MKT | | 5005 PAYSPHERE CIR | | | | COLUMBUS | OH | 43271-5010 |
| FEDERAL-MOGUL CORP. | - | 5005 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 |
| FEDERAL-MOGUL CORPORATION | 115.00 | 5005 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 |
| FINGER'S RADIATOR HOSPITAL INC | 6,925.00 | 51 BAYLISS STREET | | | | CHICAGO | IL | 60674 |
| FJS, INC/SUNBELT | 980.68 | BOX 220564 | 200 PATTERSON PLANK | | | NORTH BRUNSWICK | NJ | 08902 |
| FORD CREDIT | 3,826.25 | 17 ROBERT STREET | | | | NORTH ARLINGTON | NJ | 07031 |
| FOX ARCHITECTURAL DESIGN | 797.68 | 46 BLOOMINGDALE RD. | | | | WHARTON | NJ | 07885 |
| FOX GLASS COMPANY EAST | 638.99 | 141 COREY STREET | | | | HICKSVILLE | NY | 11801 |
| FOX GLASS OF BROOKLYN, INC. | 1,500.41 | 2A PEARL STREET | | | | BROOKLYN | NY | 11232 |
| FOX GLASS/COTTMAN, NEW JERSEY, INC. | 1,972.10 | 1A PEARL STREET | 1825 BRIDGETOWN PIKE UNIT 610 | | | FEASTERVILLE | PA | 19053 |
| FRANK COYNE DBA | 15,177.33 | HUNTER SERVICE AND PARTS | REP.P04 | | | EDISON | NJ | 08820 |
| FRANK MILLMAN DISTRIBUTION | 6,292.67 | B PROGRESS ST. | | | | MIDDLE VILLAGE | NY | 11379 |
| FRESHPOND RAD CENTRE L.P. | 17,663.75 | 62-00 FLUSHING AVE | | | | BETHLEHEM | NY | 18015-1037 |
| FRITCH | 977.18 | 1 MCMENAMY PLACE | P.O.BOX 1037 | | | LOS ANGELES | NY | 90051-8254 |
| FUJITSU TEN CORPORATION | 47,453.61 | 16 E 34TH STREET | TERMINAL ANNEX POSTAL FACILITY | P.O. BOX 514688 | | NEW YORK | NY | 10008-1668 |
| G & T CONSULTING | 2,773.55 | HEIGHTS REAL ESTATE | P.O.BOX 1668 | | | POSEN | IL | 60469 |
| G.H. MEISER & CO. | 8,958.73 | P.O. BOX 315 | | | | DALLAS | TX | 75267-7599 |
| GANNETT NJ NEWSPAPERS | 58,344.37 | P.O. BOX 677599 | | | | BOSTON | MA | 02284-6213 |
| GARRITY INDUSTRIES | 2,024.00 | P.O. BOX 846213 | | | | RICHLAND LAKES | NJ | 07422 |
| GAS STATION EQUIPMENT SERVICE | 90.62 | P.O. BOX 95 | | | | BRICK | NJ | 10452 |
| GENERAL BATICA AUTOMOTIVE WARE | 10,471.55 | 1301 INWOOD AVE | | | | PITTSBURGH | PA | 15264-0745 |
| GENERAL CABLE INDUSTRIES | 40,740.22 | P.O. BOX 640745 | | | | ASTON | PA | 19014 |
| GENERAL FIRE EXTINGUISHER CO. | 916.84 | 220 BROADWAY AVE. | | | | HACKENSACK | NJ | 07601 |
| GEOGRAPHIA MAP COMPANY | 1,180.58 | 375 MOORE STREET | | | | TINTON FALLS | NJ | 07724 |
| GIDEON GRAPHICS | 977.18 | 16 E 34TH STREET | | | | NEW YORK | NY | 10016 |
| GI REALTY-UTICA | 47,453.61 | 16 E 34TH STREET | | | | HALEDON | NJ | 07038 |
| GLOBAL LIFT TRUCK | 1,000.00 | P.O. BOX 9229 | | | | RIDGEFIELD | KY | 07657 |
| GM PERFORMANCE | 378.25 | 500 LLOYD STREET | | | | LOUISVILLE | KY | 40205-1948 |
| GMB NORTH AMERICA,INC. | 1,385.74 | P.O. BOX 9001948 | | | | DAYTON | NJ | 08810 |
| GNC INDUSTRIES | 21,916.14 | 200 HERROD BLVD. | | | | CEDAR RAPIDS | IA | 52402 |
| GO BRANDS LLC | 8,073.00 | 4381 FIRST AVENUE SE | | | | CLEVELAND | OH | 44193 |
| GO JO INDUSTRIES,INC. | 4,364.60 | P.O. BOX 931101 | | | | PALATINE | NY | 60038-0001 |
| GRAINGER | 515.37 | P.O. BOX 87410698 | | | | NEW YORK | NY | 07824 |
| GRAMERCY ARMS, LLC | 1,633.71 | C/O PAN-BROS. ASSOCIATES, INC. | 14 WEST 23RD STREET, 5TH FLOOR | | | NEW YORK | NY | 10016 |
| GRAVATT CONSULTING GROUP | 1,308.06 | 414 LACEY ROAD | | | | FORKED RIVER | NJ | 08731-2518 |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| GREAT NECK SAW MFG. | 26,852.40 | P.O. BOX 3 | | | | MINEOLA | NY | 11501-0003 |
| GREEN HILL MANOR DEVELOPERS LL | 1,860.00 | 812 CENTRAL AVENUE | | | | WESTFIELD | NJ | 07090 |
| GREENE ROOFING | 298.03 | 720 CONEY ISLAND AVE. | | | | BROOKLYN | NY | 11218 |
| GSP NORTH AMERICA CO.,INC | Uknown | P.O. BOX 161690 | | | | BOILING SPRINGS | SC | 29316 |
| GTS WELDCO | 1,780.59 | P.O. BOX 7777 | | | | PHILADELPHIA | PA | 19175-2075 |
| HANDSTANDS/AMERICAN COVERS | 1,211.09 | 675 WEST 14600 | | | | SOUTH BLUFFDALE | UT | 84065 |
| HAYNES MANUALS INC. | 6,883.22 | P.O. BOX 978 | | | | NEWBURY PARK | CA | 91320 |
| HEADS UP INDUSTRIES | 1,426.00 | 544 OFF-ASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 |
| HEILIND | 6,233.32 | DEPT. #77011 | P.O.BOX 77000 | | | DETROIT | MI | 48277-0011 |
| HENNESSY INDUSTRIES INC. | 15,735.48 | P.O. BOX 91492 | | | | CHICAGO | IL | 60693 |
| HERITAGE OLD BRIDGE LLC | 3,776.30 | LEASE ID 423100B | | | | CHARLOTTE | NC | 28290-3265 |
| HERITAGE CRYSTAL CLEAN | 4,651.33 | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3135 |
| HI-GEAR PRODUCTS INC | 19,880.56 | 14190 HIGHWAY 9 | | | | HUDSON | MA | 01749 |
| HIGHLAND MANUFACTURING IN | 2,431.57 | P.O. BOX 924 | | | | BUFFALO | NY | 14213 |
| HILLSIDE AVE. PARTNERS | 81,372.11 | 20 NOEL DRIVE | | | | OSSINING | NY | 10562 |
| HILLSIDE DOOR CO. | 4,737.26 | P.O.BOX 38 | | | | AUGUSTA | NJ | 07822 |
| HOLCOM | 8,767.58 | CREATIVE AUDIO ENGERPRISES INC | 955 LINCOLN AVENUE | | | GLEN ROCK | NJ | 07452 |
| HOMERIGHT | 511.19 | P.O. BOX 68650 | | | | MINNEAPOLIS | MN | 55409 |
| HONEYWELL INC. | 100,282.87 | P.O BOX 198467 | | | | ATLANTA | GA | 30384-8467 |
| HONEYWELL INC. FRICTION BENDIX | 424,904.20 | FILE # 53005 | | | | LOS ANGELES | CA | 90074-3005 |
| HONEYWELL INC. FRICTION BENDEX | " | FILE # 53005 | | | | LOS ANGELES | CA | 90074-3005 |
| HONEYWELL INTER PRES CAR CARE | " | P.O. BOX 198467 | | | | ATLANTA | GA | 30384-8467 |
| HONEYWELL INTERNATIONAL INC. | " | P.O. BOX 198467 | | | | ATLANTA | GA | 30384-8467 |
| HONEYWELL INTRNL PRES WSHR FLD | " | P.O. BOX 198467 | 7678 SITIO MANANA | | | ATLANTA | GA | 30384-8467 |
| HOPKINS MFG. CORP. | 64,627.13 | P.O. BOX 411674 | | | | KANSAS CITY | MO | 64120 |
| HOPP COMPANIES INC. | 448.04 | 815 SECOND AVENUE | | | | NEW HYDE PARK | NY | 11040 |
| HR US LLC | 24.19 | A DIVISION OF BII BRANDS | 4 EXECUTIVE BLVD SUITE 301 | | | CARLSBAD | CA | 92009-8990 |
| HUB INDUSTRIAL SERVICES | 28,231.39 | P O ACCTS PAYABLE | | | | SUFFERN | NY | 10901 |
| IBI BRANDED SERVICES INC. | 20,283.24 | A DIVISION OF BII INC. | 24 TAYLOR STATION RD SUITE A | | | WOODRIDGE | IL | 60517 |
| IDEAL DIVISION (EPICOR IND.) | 1,383.95 | P.O BOX 102976 | | | | ATLANTA | GA | 30386-2976 |
| IMPULSE DISTRIBUTING,LLS(EZCL) | 912.00 | P O BOX 338 | | | | WEST POINT | PA | 19486 |
| INDY AUTO PARTS | 628.40 | 10-01 43RD NORTHERN BLVD. | | | | CORONA | NY | 11388 |
| INSTANT MFG/ACCURATE | 39,288.23 | 72-04-73RD PLACE | | | | GLENDALE | NY | 11385 |
| INTERDYNAMICS INC | 15,864.89 | P. O. BOX 809260 | | | | CHICAGO | IL | 60680-0260 |
| INTERNATIONAL SALT CO. LLC | 16,484.00 | P O BOX 641944 | | | | PITTSBURGH | PA | 15264-1944 |
| INTERNATIONAL SALT CO. LLC | | P O BOX 641944 | | | | PITTSBURGH | PA | 15264-1944 |
| INTO GREAT BRANDS | | 1010 TAYLOR STATION RD SUITE A | | | | GAHANNA | OH | 43220 |
| IRON HILLS CONSTRUCTION CO.INC | | 115 MAIN ROAD | | | | WAYNE | NJ | 07057 |
| IRON HILLS CONSTRUCTION CO.INC | | DEPT. CH 17287 | | | | PALATINE | IL | 60055-7287 |
| ITW PERMATEX,INC | 34,528.52 | P.O.BOX 2174 | | | | CAROL STREAM | IL | 60132-2174 |
| J & I REALTY ASSOCIATES,LLC | 2,819.70 | C/O KMG MANAGEMENT CORP. | 433 5TH AVENUE | SUITE 400 | | NEW YORK | NY | 10016 |
| J & I REALTY ASSOCIATES,LLC | 2,099.75 | 222 LAKE AVE | | | | GLENDALE | NY | 11385 |
| JPW ASSOCIATES INC. | Uknown | POST OFFICE BOX 67 | | | | CARTERET | NJ | 07004-0204 |
| J.D. MASTERS PLUMBING & HEATIN | 2,142.86 | P.O BOX 204 | | | | MOUNTAINSIDE | NJ | 07092 |
| JDI ASSOCIATES | 8,263.46 | 282 SUMMIT ROAD | | | | MANLIUS | NY | 13104 |
| JAD LUBRICATION EQUIPMENT CO. | 1,327.55 | 11 MAPLE DRIVE | | | | RIDGEFIELD | NJ | 07957 |
| JARRAL INC. | 302.40 | P.O. BOX 659 | | | | AKRON | OH | 44309-3887 |
| JB HUNTER SERVICE | 1,086.41 | HUNTER ENGINEERING.COM | | | | YONKERS | NY | 10701 |
| JB HUNTER ENGINEERING.COM | 489.36 | 3658 ROUTE 378 | | | | BETHLEHEM | PA | 18015 |
| JCPAL | 4,463.77 | 222 LAKE AVE | SUITE 100 | | | NEW HYDE PARK | NY | 11042 |
| JEREMY PRODUCTS INC. | 2,059.75 | P.O BOX 51300 | 3333 NEW HYDE PARK ROAD | P.O.BOX 5020 | | NEW HYDE PARK | NY | 11042 |
| JPW ASSOCIATES INC. | Uknown | 1-1 FOSTER STREET | | | | BERGENFIELD | NJ | 08035 |
| J & K ENGINEERING INC. | 2,142.86 | 1020 SHORE BOULEVARD | | | | BROOKLYN | NY | 11235 |
| K SOURCE INC. | 8,263.46 | 12834 VALLEY VIEW STREET | 5520 N LINCOLN AVENUE | | | CHICAGO | IL | 60625 |
| K & N ENGINEERING INC. | 1,327.55 | BOX 4176 | SUITE 134 | | | GARDEN GROVE | CA | 92845-2006 |
| KATHERINE PERGAMO | 3,251.29 | P.O. BOX 5200 | 12834 VALLEY VIEW STREET | | | PHILADELPHIA | PA | 19178-4176 |
| KDI BUSINESS CENTER LLC | 489.36 | 4500 LANCASTER AVE. | | | | PHILADELPHIA | PA | 19104 |
| KEYSTONE CRASH PARTS | 14,552.11 | CENTRO WAT OPERATING | SUITE 100 | P.O. BOX 8500 | | KENNETT SQUARE | PA | 19348 |
| KIMCO REALTY CORPORATION | 6,042.83 | KIMCO REALTY CORP | | | | HICKSVILLE | NY | 11801 |
| KIMCO REALTY CORPORATION | 1,625.99 | NATION COMPANY | | | | BRONX | NY | 10459 |
| KINDERGAN LANDSCAPING,LLC | 388,977.51 | LOCKBOX PROCESSING CENTER | 143 VIBURNUM DRIVE | | | MAPLEWOOD | NJ | 07040 |
| KINGDOM REALTY LLC | 2,320.35 | C/O EASTERN STATES PROPERTIES | 2489 U.S. HIGHWAY ONE | SUITE A | | HARRISON | NY | 10550 |
| KLIMHO TIRE USA INC | 3,472.92 | 157R SPRINGFIELD AVE | 287 BOWMAN AVE. | | | MT. VERNON | NY | 10577 |
| LABOR/LAWCENTER INC | 9,338.74 | 157R SPRINGFIELD AVE | | | | PURCHASE | NY | 10577 |
| LAKEWOOD PLAZA 9 ASSOCIATES LP | 362.38 | ABOUNDMENT LLC | 6 COLONIAL LAKE DRIVE | | | ENGLEWOOD | NJ | 07632 |
| LANCASTER MALL | 95.23 | C/O DLC MGMT CORP. | | | | BROOKLYN | NY | 11211 |
| LAWRENCE ASM/UNBREAKABLE | 4,890.65 | 157R SPRINGFIELD AVE | 516 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LAWRENCE CENTER LLC | 9,515.64 | 157R SPRINGFIELD AVE | | | | MT. VERNON | NY | 10550 |
| LAWRENCE SH.CTR.BUSINESSMANS | 747.71 | 202 UNION AVE. | | | | MT. VERNON | NY | 10550 |
| LCE ORANGE (S)PENSION FUND | 11,463.14 | P.O. BOX 6083 | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LIBERTY RAGS LLC | 7,030.00 | 6 GRAMATAN AVENUE | | | | MT. VERNON | NY | 10550 |
| LIT NORTHLAND, LLC | 67,030.60 | 1400 OLD COUNTRY EXPRESSWAY | | | | WESTBURY | NY | 11590 |
| LKQ HUNTS POINT AUTO PARTS | 22,780.00 | 6 GRAMATAN AVENUE | | | | MT. VERNON | NY | 10550 |
| LOCAL 108 HEALTH FUND | 116,256.45 | 6 GRAMATAN AVENUE | | | | MT. VERNON | NY | 10550 |
| LOCAL 108 RETIREMENT FUND | 39,270.05 | 6 GRAMATAN AVENUE | | | | MT. VERNON | NY | 10550 |
| LOCAL 888-HEALTH FUND | 2,505.60 | P.O BOX 481031 | | | | HICKSVILLE | NY | 11808-6083 |
| LOCAL 888-PENSION FUND | 2,592.86 | P.O. BOX 404322 | | | | ATLANTA | GA | 30384-4322 |
| LUMAX | 1,367.84 | 3705 CENTRE CIRCLE | | | | FORT MILL | SC | 29715-9753 |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| LUND FIRE PRODUCTS CO | 110.64 | P.O. BOX 610522 | | | | BAYSIDE | NY | 11361 |
| M DI | 1,381.59 | 100 RYDERS LANE | | | | MILLTOWN | NJ | 08850 |
| M.C.P. ASSOCIATES L.P. | 2,251.14 | C/O CENTER WHITE & WHITE R/E DEPT. | PO BOX 249 | | | TOTOWA | NJ | 07511-0249 |
| M.G.A. INDUSTRIAL WAREHOUSE INC. | 8,393.95 | 178-792 SHERMAN AVENUE | | | | NEWARK | NJ | 07114 |
| MAFCS LLC | 7,627.74 | C/O SCHAGER & FALLON, LLC | 411 HACKENSACK AVENUE | | | HACKENSACK | NJ | 07601 |
| MAILMARK | 6,877.21 | P.O. BOX 3848 | | | | NORFOLK | VA | 23514 |
| MARCUM & KLIEGMAN LLP | 12,952.25 | 10 MELVILLE ROAD | | | | MELVILLE | NY | 11747-3146 |
| MARVWI (ROLLING) | 3,320.11 | P.O. BOX 8300 | | | | BUFFALO | NY | 14240-3194 |
| MASTROGIOVANNE PROPERTIES LLC | 2,778.57 | 56 FIDDLERS CREEK ROAD | | | | TITUSVILLE | NJ | 08560 |
| MATTEL | 1,657.80 | RE: 669245-7398 | P.O.BOX 100125 | | | ATLANTA | GA | 30384 |
| MAXSA INNOVATIONS,LLC | Unknown | 8412 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 |
| MCALLISTER LAUREL | 147.21 | 767 WILLIAM STREET | | | | HARRISON | NJ | 07029 |
| MCGARRA REALTY INC. | 3,855.76 | 501 KNISSFORD AVENUE | | | | BROOKLYN | NY | 11222 |
| MCI EMISSION PROGRAM | 972.00 | 27133 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 |
| MCI COMM SERVICE | 14.74 | 27732 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| MCMILLAN PLUMBING & HEATING. | 579.61 | P.O. BOX 10111 | | | | NUTLEY | NJ | 07110 |
| MEADOWLANDS TIRE DISTRIBUTORS | 24,227.25 | 28826 W. WITHERSPOON PKWY. | | | | LODI | NJ | 07644 |
| MECHANICWEAR | 765.64 | P.O. BOX 512500 | | | | VALENCIA | CA | 91355 |
| MEDIASPA INC | 2,405.93 | 460 WALKER STREET | | | | LOS ANGELES | CA | 90015-0520 |
| MEGUIAR'S INC | 454.83 | 500 KINSSLAND AVENUE | | | | HOLLY HILL | FL | 32117 |
| METRA ELECTRONICS CORPORATE | 2,921.50 | 540 MAIN STREET | | | | BROOKLYN | NY | 11222-1986 |
| METRO FUEL OIL CORP. | 1,400.00 | 56 CAUSEWAY | | | | S.AMBOY | NJ | 08879 |
| MIDD PAINTING | 1,833.30 | 5 INDUSTRIAL DRIVE | | | | SOUTH RIVER | NJ | 08882 |
| MICHELENO AUTO WRECKERS | 114.44 | 38715 EAGLE WAY | | | | NEW BRUNSWICK | NJ | 08901 |
| MIDCO WASTE SYSTEMS | 12,098.58 | P.O. BOX 643220 | | | | CHICAGO | IL | 60678-1367 |
| MIDTRONICS, INC | 8,893.11 | 86 A BORIS LANE | | | | CINCINNATI | OH | 45264-3220 |
| MIKE ALBERT LEASING INC. | 944.00 | 1803 W. BROAD STREET | | | | STATEN ISLAND | NY | 10307-1974 |
| MJODS LLC | 41,123.72 | ATTN: ABE GOLDBERGER | 1 SHINEY COURT | SUITE 2A | | QUAKERTOWN | PA | 18951 |
| MONARCH DOOR CO | 3,897.62 | C/O THE SHUSHANA COMPANY | 50 WALKER STREET | | | MONROE | NY | 10950-6012 |
| MONROE OXFORD HOLDINGS | 11,614.00 | 6292 VALMORE ROAD | | | | NEW YORK | NY | 10013 |
| MOREL OPERATING CO,LLC | 20,713.58 | ATTN: PRAVIN SHAH | P.O. BOX 1280 | | | ALLENTOWN | PA | 18105-1280 |
| MORNING CALL | 500.00 | NORTH PLAINFIELD | | | | NIAGARA FALLS | NY | 14304-5703 |
| MOTOCAR OF AMERICA | 150.00 | OF BRICK | | | | NORTH PLAINFIELD | NJ | 07060 |
| MOTORCAD COURT BOROUGH OF | Unknown | 2421 W.205TH STREET, D-101 | MUN. BLDG.283 SOMERSET | | | BRICK TOWN | NJ | 08723 |
| MUNICIPAL COURT TOWNSHIP | Unknown | 2421 W.205TH STREET, D-101 | 401 CHAMBERSBRIDGE ROAD | | | TORRANCE | CA | 90501 |
| NAPOLEX AMERICA INC. | 1,524.40 | 200 BLACKFORD AVENUE | | | | CHICAGO | IL | 60674 |
| NASHUA CORPORATION | 640.40 | 200 BLACKFORD AVENUE | | | | MIDDLESEX | NJ | 08846-2699 |
| NATIONAL DUST CONTROL | 42,438.98 | P.O. BOX 020690 | | | | BROOKLYN | NY | 11202-9965 |
| NATIONAL GRID | 680.97 | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 |
| NATIONAL REALTY & DEVELOPMENT | 5,557.75 | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 |
| NCS DISTRIBUTION INC | 4,366.77 | 11TH FLOOR | 637 WYCKOFF AVENUE | | | NEPTUNE CITY | NJ | 07753 |
| NEPTUNE AUTO SUPPLY | 3,666.66 | C/O DH IMAMAGEMENT INC. | PMB#330 | | | WYCKOFF | NJ | 07481-1442 |
| NEW JERSEY AMERICAN WATER CO. | 412.58 | BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 |
| NEW JERSEY DEPT OF MOTOR VEH | 270.00 | BUSINESS LICENSE COMPLIANCE | | | | TRENTON | NJ | 08666-0170 |
| NEW JERSEY NATURAL GAS CO | 14,307.62 | P.O. BOX 1378 | | | | WALL | NJ | 07715 |
| NEVERT INC. | 11,825.78 | 520 BELLEVILLE PIKE | TERMINAL ANNEX | | | KEARNY | NJ | 07032 |
| NGK SPARK PLUGS (USA) INC. | 6,216.62 | P.O. BOX 514757 | SUITE E | | | LOS ANGELES | CA | 90051-4757 |
| NO MESS APPLICATORS | 34,317.89 | 1428 E.SIXTH ST. | ATTN: CARL | | | CORONA | CA | 92879 |
| NORTH JERSEY MEDIA GROUP INC. | 4,111.32 | 150 RIVER STREET | | | | HOUSTON | TX | 77032 |
| NORTHEASTERN PRODUCTS INC. | 7,035.88 | P.O. BOX 66418 | P.O. BOX 850 | | | HACKENSACK | NJ | 07601 |
| NORTHERN AUTO SUPPLIES, INC. | 0.92 | 581 LEONARDVILLE RD. | 45-01 NORTHERN BLVD | | | MILWAUKEE | WI | 53288-4118 |
| NORWOOD AUTO PARTS BEL | 2,757.91 | SPIEL ASSOCIATES INC | | | | LONG ISLAND CIT | NY | 11101 |
| NSA INC | 3,468.00 | 30-00 47TH AVENUE | CHURCH STREET STATION | | | LONG ISLAND CITY | NY | 11101 |
| NYC FIRE DEPARTMENT | 516.00 | CHURCH STREET STATION | P.O. BOX 1006 | | | NEW YORK | NY | 10008-840 |
| NYC WATER BOARD | 1,198.74 | P.O. BOX 410 | | | | NEW YORK | NY | 10008 |
| OC BRIDGE MUNICIPAL | 546.88 | UTILITIES AUTHORITY | | | | LAVAREGE HARBOR | NJ | 07879 |
| OLD WORLD AUTOMOTIVE PRODUCTS | 3,533.00 | P.O. BOX 86739 | | | | CHICAGO | IL | 60693-8739 |
| OMORI ENTERPRISES INC. | 37,500.00 | 2462 TEMPLE GROVE LANE | | | | KISSIMMEE | FL | 34741 |
| ONCEL TRANSPORT INC. | 1,200.00 | 107 BERRY N. | | | | FAIRFIELD | NJ | 07004 |
| ONGAVE INDUSTRIES LLC | 487.69 | P.O. BOX 1057 | | | | BAY SHORE | NY | 11706 |
| ORIGINAL ENGINE MANAGEMENT | 8,325.26 | FORECAST PRODUCTS CORP | 2760 N.W. 63RD COURT | | | FT. LAUDERDALE | FL | 33309 |
| P & A AUTO PARTS | | 1278 BROAD STREET | | | | BLOOMFIELD | NJ | 07003 |
| P S W | 773.38 | 1278 BROAD STREET | P.O. BOX 832 | | | MORRISTOWN | NJ | 08057-0832 |
| PACER PERFORMANCE PRODUCTS INC | 16,158.00 | 9301 MEDFORD STREET | | | | LOS ANGELES | CA | 90063 |
| PANASONIC CORPORATION OF N.A. | 801.82 | P.O. BOX 13987 | | | | NEWARK | NJ | 07101-0887 |
| PARK AVENUE HOLDING CO. | 6,632.72 | 305 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 |
| PAUL&SONS GENERAL CONTRACTING | 1,200.00 | 107 BERRY N. | | | | FEASTERVILLE | PA | 19053 |
| PAYLESS AUTO STORE-PATTERSON | 45,158.91 | PAYMENT PROCESSING | | | | PATTERSON | NJ | 07524 |
| PECK CHRYSLER | 59.16 | 700 PLAZA DRIVE | | | | PHILADELPHIA | PA | 19101-3604 |
| PELETON SYSTEMS INC. | 7,470.20 | SECOND FLOOR | | | | SECAUCUS | NJ | 07094 |
| PENN AUTO PARTS CO. | 68.00 | 823 NORTH BROAD STREET | | | | PHILADELPHIA | PA | 19123 |
| PENNSYLVANIA TURNPIKE COMM | 35,065.00 | AUTOMATIC PROCESSING CENTER | 8000C DERRY STREET | | | HARRISBURG | PA | 19182-7380 |
| PENSKE TRUCK LEASING CO. L.P. | 3,377.54 | 3868 RITTER ROAD | | | | ALLENTOWN | PA | 18104 |
| PETER M. WEST/KAREN F. RESTOR | 2,591.16 | DEPARTMENT #67-651 | PO BOX 67651 | | | DEPT WEST | MI | 48267-0651 |
| PETOSKEY PLASTICS INC | | | | | | NEWARK | NJ | 07101-4700 |
| PHILADELPHIA GAS WORKS | 33,346.19 | P. O. BOX 11700 | | | | | | |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA NEWSPAPERS LLC | 30,341.92 | 400 NORTH BROAD ST. | 4TH FLOOR | | | PHILADELPHIA | PA | 19130 |
| PHILADELPHIA TIRE SERVICES,INC | 3,668.86 | 3373 RICHMOND STREET | | | | PHILADELPHIA | PA | 19134 |
| PHILADELPHIA CITY OF | 0.00 | DEPARTMENT OF FINANCE | P.O.BOX 55318 | | | PHILADELPHIA | PA | 19130-0318 |
| PHILIPS AUTOMOTIVE LIGHTING | 246,557.75 | P.O.BOX 409621 | | | | ATLANTA | GA | 30384-8921 |
| PIAA CORPORATION USA | 0.00 | P.O. BOX 4500 | UNIT 46 | | | PORTLAND | OR | 97208-4500 |
| PILOT AUTOMOTIVE INC | 25,031.52 | 788 S.TURNBULL CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91745 |
| PIONEER ELECTRONICS (USA) INC. | 11.01 | POP DISPLAYS | PO BOX 70865 | | | CHICAGO | IL | 60673-3655 |
| PITT PENN OIL CO,LLC | 29,302.96 | P.O. BOX 6985 | SOVEREIGN BANK | | | PHILADELPHIA | PA | 19176-5695 |
| PLASTICOLOR MOLDED PRODUCTS | 15,421.60 | 7600 JERICHO TURNPIKE | | | | WOODBURY | NY | 11797 |
| PLAZA REALTY | 840.55 | 178 MCKINLEY CT. | | | | BRICK | NJ | 08724 |
| POLAR AIR OF NJ INC | 1,579.92 | 97 ASBURY AVE./COURT | | | | NAZARETH | PA | 18064 |
| POPP STEPHEN | 1,167.77 | BOX 805 | | | | DALLAS | TX | 75287-8366 |
| POWER SERVICE PRODUCTS INC | 783.28 | P.O.BOX 404581 | | | | BRYAN | TX | 77805 |
| POWER TRAIN COMPONENTS INT,INC | 109.90 | 2 NORTH 9TH STREET | | | | ALLENTOWN | PA | 18101-1175 |
| PPL ELECTRIC UTILITIES | 9,693.01 | 1601 REDEN AVENUE | | | | ALLENTOWN | PA | 18091 |
| PREMIERE GLOBAL SERVICES | 11,956.60 | TETRA FINANCIAL GROUP | ATTN RANDY SELLERS | 1868 SOUTH 500 WEST | | FAR ROCKAWAY | NY | 11691 |
| PRIME 1 ENTERPRISES INC. | 23,208.03 | P.O. BOX 75586 | | | | ATLANTA | GA | 84087 |
| PROLANCE INTERNATIONAL,INC. | 6,056.20 | 239 WATCHUNG AVENUE | | | | CHARLOTTE | NC | 28272-0586 |
| PROPERTY SERVICES LANDSCAPING | 688.96 | P.O. BOX 4106 | | | | BLOOMFIELD | CT | 07003 |
| PROTECTIVE INDUSTRIAL PRO,INC | 928.21 | 207 E ONTARIO ST | | | | GUILDERLAND CENTER | NY | 12085 |
| PSE&G COMPANY | 166,777.23 | P.O.BOX 2001 | | | | NEW BRUNSWICK | NJ | 08906-4106 |
| PULSAR/LACO COMPACTOR CO | 3,188.78 | 1108 US HIGHWAY A1A NORTH | | | | PHILADELPHIA | PA | 19134 |
| PYLON MANUFACTURING CORP | 390,162.21 | P.O.BOX 67177 | | | | CHICAGO | IL | 63085 |
| PYROTEK E8,LLC. | | 27-18 44TH DRIVE | | | | PONTE VEDRA BEACH | FL | 33082 |
| QUALIS AUTOMOTIVE LLC | 4,096.01 | 18 TAMARACK DRIVE | | | | DETROIT | MI | 48267-3177 |
| QUALIS AUTOMOTIVE WHSE | 3,580.20 | 6100 BLUE LAGOON DRIVE | | | | DETROIT | MI | 48267-3177 |
| QUAKER PLAZA AUTOMOTIVE WHSE | 5,375.00 | 5841 MAIDSON HILL ROAD | | | | LONG ISLAND CITY | NY | 11101 |
| QUINNEVY LLC | 5,840.40 | 2NDE | | | | MIAMI/JAPAN | FL | 00728 |
| QUIXXWINV SALES INC. | 57.00 | 1632 EAST 2ND STREET | | | | MIAMI | FL | 33126 |
| R.P.RUSSO | 4,036.13 | DEPT 2428 | | | | CLARK | NJ | 07066 |
| RADIATOR SPECIALTY CO | 236,044.39 | 950 MONTEE DE LIESSE | | | | CHARLOTTE | NC | 28265 |
| RADIO AUTO PARTS | 63.60 | 84-69 BELL BLVD. | | | | SCOTCH PLAINS | NJ | 07076 |
| REALTY INCOME CORP. | 50,086.71 | 802 PARKER BLVD | | | | LOS ANGELES | CA | 90084-2428 |
| RECOCHEM INC. | 52,835.15 | P.O. BOX 0180 | | | | MONTREAL/CANADA | | H4T 1R4 |
| REDDY KAMUTA | 17,460.76 | 119 MOORLAND DRIVE | | | | BAYSIDE | NY | 11360 |
| REDLINE SYNTHETIC OIL | 48,600.00 | 147-16 ROCKAWAY BLVD. | | | | LANGHORNE | PA | 19047 |
| REHOV OR LLC. | 7,020.77 | INTERCOASTAL BUILDING | | | | GREAT NECK | NY | 11021 |
| RELIANCE AUTOMOTIVE INC. | 2,776.20 | 23 POND LANE | | | | BRATTLEBORO | VT | 053020-0181 |
| REM LLC | 1,195.00 | P.O. BOX 1997 | | | | NANUET | NY | 10954 |
| REPUBLIC BANK | 82,801.88 | SALES GROUP | | | | BOUNTIFUL | UT | 84010 |
| RESTORE.COM INC. | 204,915.41 | SALES GROUP | | | | FT. LAUDERDALE | FL | 33306 |
| RETAILVISION MAGAZINE SERVICE | 197,707.08 | SALES GROUP | | | | MIDDLEBURY | VT | 06753 |
| REW ASSOCIATES | 4,592.72 | P.O. BOX 4807 | | | | LARGO | FL | 33779 |
| ROADWAY EXPRESS | 2,182.00 | 20 DONALD DR. | | | | NEWARK | NJ | 07188-0573 |
| ROBERT BOSCH CORP. MAIN ACCT | 3,788.39 | ATT: DON ACKERMAN | | | | CHICAGO | IL | 60694 |
| ROBERT BOSCH LLC,FILTERS | | P.O.BOX 3054 | DEPT.#145 | | | CHICAGO | IL | 60694 |
| ROBERT BOSCH,FILTERS | 1,921.62 | 15620 S. TYLER ROAD | DEPARTMENT NUMBER 545 | | | CHICAGO | IL | 60694-5092 |
| ROCKTEL COMMUNICATIONS,INC | 2,307.34 | 9060 RYAN | | SUITE 3 | | CAROL STREAM | IL | 60197 |
| ROCKTEL COMMUNICATIONS,INC | | 150 CALLENDER ROAD | | | | CONGERS | NY | 10920-2157 |
| ROSELLE PARK,BOROUGH OF | 90,697.62 | 10939 W.POMONA AVE | | | | ROCKFALL | CT | 06481 |
| RCL MANUFACTURING/ GASKETS | 28,979.81 | 221 BOSTON TURNPIKE | | | | BUFFALO | NY | 14209 |
| ROSELLE PLAZA MANAGEMENT | 20,585.10 | 26005 NETWORK PLACE | RARITAN CENTER | | | ELIZABETH | NJ | 07202 |
| ROYAL PURPLE,INC. | | P.O. BOX 454 | | | | HOUSTON | TX | 77210-4346 |
| SAIN GROUP,LLC | | 21 CORPORATE DRIVE | | | | EASTON | PA | 18045 |
| SALTMASTERS INC. T/A SANI | | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470 |
| SATISFIED BRAKE | | CIO TOYS R US | | | | DORVAL,QUEBEC | CA | H9P2M8 |
| SATISFIED BRAKE | | 9060 RYAN | | | | DORVAL,QUEBEC | CA | H9P2M8 |
| SCHOTTENSTEIN PROPERTY GROUP | 73,325.55 | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 |
| SCHROEDER & TREMAYNE,INC. | 4,657.23 | P.O.BOX 790172 | | | | ST.LOUIS | MO | 63179-8000 |
| SEBASTIAN & SONS INC | 7,732.25 | 11 W. CENTRAL AVE. | | | | PAOLI | PA | 19301 |
| SECURE PRODUCTS CORPORATION | 1,190.79 | P.O.BOX 814 | | | | HILLSIDE | NJ | 07205 |
| SERVIT QUALITY SYSTEM SERVICES | | P.O.BOX 2137 | | | | KENNESAW | GA | 30156 |
| SGS TESTCOM INC | 3,868.76 | P.O. BOX 4989 | | | | CAROL STREAM | IL | 60132-2085 |
| SHARP TECHNOLOGIES, INC | 1,850.50 | 150 CALLENDER ROAD | | | | HOUSTON | TX | 77210-4869 |
| SHARP LINE CONVERTING INC | | 9060 RYAN | | | | WICHITA | KS | 67209 |
| SHELTERLOGIC | | 70 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 |
| SHINN FU COMPANY | | 10939 W.POMONA AVE | | | | KANSAS CITY | MO | 64153 |
| SILVER CREEK LANDSCAPING | 14,359.14 | 201 BOSTON TURNPIKE | | | | SOUTH PLAINFIELD | CT | 06043 |
| SIMONIZ USA,INC. | | P.O.BOX 643844 | | | | BOLTON | CT | 06040 |
| SKF/FORMERLY CHICAGO RAWHIDE | | P.O.BOX 530 | | | | PITTSBURGH | PA | 15264-3844 |
| SMITTY'S SUPPLY INC. | | P.O. BOX 22085 | | | | ROSELAND | IL | 70456 |
| SNAP-ON EQUIPMENT | | 26005 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 |
| SNAP-ON TOOLS COMPANY | | 21 CORPORATE DRIVE | | | | CHICAGO | IL | 60673-1281 |
| SNAP-ON TOOLS/ACCOUNTS | 157.15 | 100 McSAW DRIVE | | | | EDISON | IL | 08837 |
| SOPUS PRODUCTS AXIS | | P.O BOX 7247-6236 | | | | PHILADELPHIA | PA | 19170-6236 |
| SOPUS PRODUCTS MEDO,AIR FRESH | | P.O BOX 7247-6236 | | | | PHILADELPHIA | PA | 19170-6236 |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| SOPUS PRODUCTS PENZ QRS OIL | | P.O.BOX 7247-6236 | | | | PHILADELPHIA | PA | 19170-6236 |
| SOPUS PRODUCTS PENZOIL CHEM | 288,477.91 | PO BOX 7247-6236 | | | | PHILADELPHIA | PA | 19170-6236 |
| SOPUS PRODUCTS RAIN X WIPERS | | PO BOX 7247-6236 | | | | PHILADELPHIA | PA | 19170-6236 |
| SORUS/UCAL-RAIN X SLICK50 | | PO BOX 7247-6236 | | | | PHILADELPHIA | PA | 19170-6236 |
| SOSMETAL PRODUCTS INC. | 14,586.49 | 2945 EAST TIOGA ST. | | | | REDSDALE | NC | 19134 |
| SOUTH/WIN LTD. | 18,446.40 | 606 WALTERS STREET | | | | RESDSDALE | NC | 27320 |
| SPARTAN PETROLEUM CORP. | 738.33 | 3333 NEW HYDE PARK ROAD | SUITE 201 | | | NEW HYDE PARK | NY | 11042 |
| SPECTRUM BRANDS INC. | 5,585.44 | 7340 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| SPECTRUM CORPORATION | Unknown | P.O. BOX 2474 | | | | CAROL_STREAM | IL | 60132-2474 |
| SPX CORPORATION/ACTRON | Unknown | P.O. BOX 405799 | | | | ATLANTA | GA | 30384-5799 |
| STANDARD AUTO PARTS | 310.76 | 246 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018 |
| STAR-LEDGER | 29,571.66 | P.O. BOX 7619 | | | | HICKSVILLE | NY | 11802-5718 |
| STATEN ISLAND ADVANCE | 15,677.86 | 950 FINGERBOARD ROAD | | | | STATEN ISLAND | NY | 10305 |
| STERLING INFOSYSTEMS INC. | 5,747.12 | NEWARK POST OFFICE | P.O.BOX 35626 | | | NEWARK | NJ | 07193-5656 |
| STAR-LEDGER | 405.10 | P.O.BOX 1678 | | | | YARDLEY | PA | 19067 |
| STEVE WENDERLICH | 405.10 | | | | | | | |
| SUPER CLEAN BRD INC WASH FLD | 61,528.54 | HUNTER PARTS & SERVICE | 612 DEERBROOK DRIVE | | | EAGAN | MN | 55121-1376 |
| SUPREME SECURITY SYSTEMS INC | | CO D/R PACKAGING CO. | ATTN:ACCOUNTS RECEIVABLE | | | UNION | NJ | 07083-0775 |
| SUPREME SECURITY SYSTEMS INC | 7,265.85 | 114-20TH AVE | | | | PATERSON | NJ | 07501 |
| SYNERGY DEVELOPMENT, LLC | 6,718.71 | C/O KOENIG DEVELOPMENT | 120 NORTH MAIN STREET | | | NEW CITY | NY | 10956 |
| SYNERGY SECURITY SYSTEMS INC | 4,127.85 | 200 MAIN STREET SUITE 1A | | | | MONROE | CT | 06468 |
| T. RYAN JR. | 2,645.21 | HUNTER PARTS & SERVICE | P.O. BOX 7067 | | | NORTH ARLINGTON | NJ | 07031 |
| TAKATA PARTNERS LLC | 2,505.01 | 6601 ROMAICA STREET | SUITE 1600 | | | LOS ANGELES | CA | 90017 |
| TAS TECHNOLOGY INC. | 960.98 | 2269 N. 164TH STREET | | | | NORTH MIAMI BEACH | FL | 33160 |
| TECHNICAL CHEMICAL COMPANY | 4,445.28 | ACCT#67088 | P.O. BOX 910142 | | | DALLAS | TX | 75391-0142 |
| TEMTECO | 268.95 | 93578 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 |
| TENNECO CHEMICAL | 34,934.28 | P.O. BOX 98990 | | | | CHICAGO | IL | 60693 |
| TENNECO/TMC NAPA/DIV | | P.O. BOX 98990 | | | | CHICAGO | IL | 60693 |
| TERI FINANCIAL GROUP | 15,155.20 | 3165 EAST MILLROCK DRIVE | SUITE 400 | | | SALT LAKE CITY | UT | 84121 |
| THE GORDON GROUP | Unknown | 120 S. KESWICK AVE. | | | | GLENSIDE | PA | 19038 |
| THE JAYDOR GROUP | 4,197.00 | 542 NORTH TROOPER ROAD | | | | NORRISTOWN | PA | 19403 |
| THUL AUTO STORES | 4,047.79 | P.O. BOX 648 | | | | PLAINFIELD | NJ | 07061-0446 |
| TIGER ACCESSORY GROUP | 8,962.78 | 439 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| TIRE PLACE OF QUEENS LTD. THE | 115.00 | 69-76 75TH STREET | | | | MIDDLE VILLAGE | NY | 11379 |
| TLP CLIMATE CONTROL | 39,760.95 | SYSTEMS INC. | 400 RIKE DRIVE | | | MILLSTONE TOWNSHIP | NJ | 08535 |
| TMACK PROPERTY MAINTENANCE LLC | 4,448.23 | 12 SURREY LANE | | | | EAST HANOVER | NJ | 07936 |
| TMR HOLDINGS LLC | 1,120.00 | 7436 12TH STREET EAST | | | | SARASOTA | FL | 34243 |
| TONEY CRONA RADIATOR DIV | Unknown | 705 WEST SPRINGGARDEN STREET | | | | PALMYRA | NJ | 08065 |
| TORNADO AIR MANAGEMENT SYSTEMS | 3,001.98 | 9459 WASHBURN RD. | | | | DOWNEY | CA | 90242 |
| TRACTION WHOLESALE CENTER | Unknown | 3101 MARWIN AVE. | | | | BENSALEM | PA | 19020 |
| TREATMENT PRODUCTS LTD. | 4,707.94 | 4401 AUGUSTA BLVD. | | | | CHICAGO | IL | 60651 |
| TRICO PRODUCTS CORPORATION. | 25.00 | 1199 FRANKLIN PARKWAY | | | | PITTSBURGH | PA | 15264-0764 |
| TRON INDUSTRIES INC. | 503.40 | P.O. BOX 640764 | | | | PITTSBURGH | PA | 15264-0764 |
| TRUST ACCOUNT | 57,533.79 | NORTH FORK BANK | 210 MINEOLA BLVD. | | | MINEOLA | NY | 11501-2539 |
| TSA ENVIRONMENTAL, INC. | 725.00 | 159 WOODPORT ROAD | SUITE 1D | | | SPARTA | NJ | 07871 |
| TURTLE WAX INC. | 2,936.66 | 2650 CROSSROADS DRIVE | | | | CHICAGO | IL | 60674 |
| U22 ASSOCIATES LLC | 2,972.00 | C/O VANICK PROPERTIES | 381 BROADWAY 2ND FLOOR | | | WESTWOOD | NJ | 07675 |
| UFCW LOCAL 1776 | 25.00 | WALTON CAMPUS | 3031 A WALTON ROAD | | | PLYMOUTH MEETING | PA | 19462 |
| UGI UTILITIES INC | 10,030.30 | P.O.BOX 11223 | | | | PHILADELPHIA | PA | 19176 |
| UNDERCAR EXPRESS,LLC | Unknown | P.O. BOX 74447 | | | | CLEVELAND | OH | 44194-4447 |
| UNITED OIL RECOVERY INC | 9,030.00 | P.O. BOX 845033 | | | | BOSTON | MA | 02284-5033 |
| UNITED PARCEL SERVICE | 681.56 | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 |
| UNITED WATER NEW JERSEY | 109.98 | PAYMENT CENTER | P.O.BOX 371804 | | | PITTSBURGH | PA | 15250-7804 |
| UNITED WATER NEW JERSEY | 104.44 | PAYMENT CENTER | P.O.BOX 371804 | | | PITTSBURGH | PA | 15250-7804 |
| UNITED WATER TOMS RIVER | 44,644.95 | P.O. BOX 309615 | | | | CARLE PLACE | NY | 11514 |
| UNIVERSAL ENVIRONMENTAL CONS | 2,415.52 | P.O. BOX 305915 | | | | DALLAS | TX | 75285-0615 |
| UNIVERSAL POWER GROUP INC. | Unknown | BLUE DEVIL | | | | BALTIMORE | MD | 21227 |
| UNIVERSAL PRODUCTS INC. | 81.23 | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 |
| UPS FREIGHT | 6,715.00 | 717 SOUTH 3RD AVE. | 5626 SOUTHWESTERN BLVD. | | | MOUNT VERNON | NY | 10550 |
| URBAN PRODUCT LTD.CO. | 2,472.00 | P.O. BOX 537 | | | | ATLANTIC CITY | NJ | 08404-0537 |
| USCAN INDUSTRIES INC. | 23,672.01 | 1132 RIDGE HUNTER ROAD | SUITE C | | | DAYTON | NJ | 08810 |
| VALLEY DISTRIBUTORS INC. | 165.00 | 620 MCBRIDE AVE. | | | | WEST PATERSON | NJ | 07424 |
| VALVOLINE OIL COMPANY | Unknown | P.O. BOX 93283 | | | | CLEVELAND | OH | 60670 |
| VECTOR SECURITY | 3,645.00 | P.O. BOX 88462 | | | | TRENTON | NJ | 44101-6462 |
| VERIZON | 3,353.79 | 563 NEW CENTER ROAD | P.O. BOX 688 | | | FLAGTOWN | NJ | 08560-4833 |
| VITAL RECORDS, INC. | 584.77 | 565 NEW CENTER AVENUE | | | | MIDDLETOWN | CT | 08821-0688 |
| VIZZONES LANDSCAPING & DESIGN | 3,283.50 | 6 NILES AVENUE | | | | HARTFORD | CT | 06740-7816 |
| VORNADO FINANCE LLC | 4,570.09 | P.O. BOX 32460 | | | | HARTFORD | CT | 06150-1594 |
| VORNADO FINANCE LLC | 15,322.54 | P.O. BOX 31994 | | | | BOSTON | MA | 02205-5940 |
| W.B. MASON COMPANY INC. | 48,920.83 | P.O. BOX 55840 | | | | HAYWARD | CA | 94544 |
| WAGON CORPORATION | 161,442.60 | 31098 SAN CLEMENTE STREET | | | | PHILADELPHIA | PA | 19101-1486 |
| WATER REVENUE BUREAU | Unknown | P.O. BOX 41495 | | | | PASADENA | CA | 91189-1092 |
| WD 40 COMPANY | 11,252.21 | P.O.BOX 601092 | | | | CHICAGO | IL | 60693 |
| WELLS MFG. CORP | Unknown | 12683 COLLECTIONS CENTER DRIVE | | | | WEST ORANGE | NJ | 07052 |
| WESTERN PEST SERVICES | 1,170.00 | 914 E. ROCK AVENUE | | | | SHREWSBURY | NJ | 07702 |
| WESTERN PEST SERVICES | 603.48 | 423 SHREWSBURY AVE. | | | | PARAMUS | NJ | 07652 |
| WESTERN PEST SERVICES | 723.32 | 20 W.RIDGEWOOD AVENUE | | | | SANTE FE SPRINGS | CA | 90670 |
| WHEEL MATE PRODUCTS | 2,886.72 | 9921 JORDAN CIRCLE | | | | | | |

| Creditor's Name | Amount of Claim | Address 1 | Address 2 | Address 3 | Address 4 | CITY | State | ZipCode |
|---|---|---|---|---|---|---|---|---|
| WHI SOLUTIONS INC | 23,490.00 | PO BOX 673749 | | | | DETROIT | MI | 48267-3749 |
| WHITE POST ASSOCIATES | 3,067.49 | 720 TUCKAHOE ROAD | | | | YONKERS | NY | 10710 |
| WILSON DENISE | 18.95 | 206-15 68TH RD APT 1G | | | | QUEENS VILLAGE | NY | 11427 |
| WINDY REALTY CORP | 32,376.58 | 2 TODD COURT | P.O. BOX 699 | | | YAPHANK | NY | 11980 |
| WINNER INTERNATIONAL | 48,335.48 | ATTN:ACCOUNTS RECEIVABLE DEPT | 32 WEST STATE STREET | | | SHARON | PA | 16146 |
| WIS INTERNATIONAL | 18,468.00 | P.O. BOX 200081 | | | | DALLAS | TX | 75320-0081 |
| WOLO MANUFACTURING CORP | 7,951.68 | ONE SAWWOOD STREET | | | | DEER PARK | NY | 11729 |
| WOOSTER RUBBER,LTD/ | 52,823.80 | RUBBER QUEEN | 1130 RIFFEL ROAD | | | WOOSTER | OH | 44691 |
| XTRAIRE INC | 4,558.99 | AIR CONDITIONING & HEATING SRV | 105 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 |
| XYZ PROPERTIES | 1,505.28 | 551-92ND STREET | | | | BROOKLYN | NY | 11209 |
| YANKEE CANDLE CO.,INC. | 880.00 | P.O. BOX 31804 | | | | HARTFORD | CT | 06150-1804 |
| YATES SIGN COMPANY INC. | 26,280.00 | 559 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 |
| YEARWOOD CHAC | 499.28 | 278 LINDEN STREET | | | | BROOKLYN | NY | 11237 |
| YELLOW TRANSPORTATION, INC. | 204.00 | P.O. BOX 13850 | | | | NEWARK | NJ | 07188-0850 |
| YOUNG ADVERTISING INC. | 33,981.02 | 786 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069 |
| ZF TRADING NORTH AMERICA,LLC | 19,076.56 | P.O. BOX 933088 | | | | ATLANTA | GA | 31193-3088 |
| | | | | | | | | |
| Total | 61,773,967.61 | | | | | | | |

B 6G (Official Form 6G) (12/07)

In re  Autobacs Strauss Inc.                          ,          Case No. 09-10358 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Schedule G (Property Leases) and Schedule G (Other Leases and Executory Contracts) Attachments | |
| | |
| | |
| | |
| | |
| | |

# Schedule G (Property Leases)

| STORE NO | LANDLORD | LL ADDRESS1 | LL ADDRESS2 | LLCITY | LLSTATE | LLZIP | LLCONTACT |
|---|---|---|---|---|---|---|---|
| 6 | Vornado Realty Trust | 201 Route 4 East | | Paramus | NJ | 07652 | Executive VP |
| 7 | Domnick Tozzo | C/O Lynn's Nissan | 318- Bloomfield Ave. | Bloomfield | NJ | 07003 | Domonick Tozzo |
| 9 | M.C.P. Associates LLC | 12 Vreeland Ave | | Totowa | NJ | 07512 | Ellen Gerlin |
| 27 | 540 Paterson Ave Assoc LLC | C/O Kessler Management | 460 Getty Avenue | Clifton | NJ | 07011 | Archana Thakar |
| 28 | U22 Associates LLC, C/O Vanick Properties Inc | 381 Broadway 2nd Floor | | Westwood | NJ | 07675 | VJ Aynillian |
| 35 | Heritage Old Bridge | C/O Heritage Property Investment Trust | 131 Dartmouth Street Sixth Floor | Boston | MA | 02116 | Zack Zidler--John Fogerty 516-465-4300 |
| 38 | 889 Rt 35 Associates LLC | 9A Brick Plant Road | | South River | NJ | 08882 | Glenn Langberg |
| 39 | Vornado Realty Trust | 210 Route 4 East | | Paramus | NJ | 07652 | Executive VP |
| 40 | J & I Realty Associates, LLC, C/O AAC Management | 435 FifthAve | Suite 400 | New York | NY | 10016 | Harry Reich |
| 45 | Lawrence Shopping Center L.L.C. | c/o Eastern States Properties | 6 Colonial Lake Drive | Lawrenceville | NJ | 08648 | Scott Plepinger/Robert Marcus |
| 47 | Mastrosimone Properties | 56 Fiddlers Creek Road | | Titusville | NJ | 08560 | Dr. A. Mastrosimone |
| 48 | Vornado Realty Trust | 210 Route 4 East | | Paramus | NJ | 07652 | Nick Salimbene |
| 49 | New Baldwin Assocs., c/o DHJ Management, Inc. | 637 Wyckoff Avenue | PMB #330 | Wyckoff | NJ | 07481-1442 | Wm. M. Schlossmann/David Jaffe |
| 50 | Pike Development Corp. | 171 Fifth Avenue | | Paterson | NJ | 07509 | Paul Abrams |
| 51 | Vornado Inc. | 210 Route 4 East | | Paramus | NJ | 07652 | Nick Salimbene |
| 53 | L.C.E. Orange Shopping Center, LLC | UFVS Management, LLC | 287 Bowman Avenue | Purchase | NY | 10577 | Jennifer Maikranz |
| 57 | Lakewood Plaza 9 Assoc LP | C/O Centro Properties Group | 420 Lexington Ave | New York | NY | 10170 | General Counsel, Property |
| 58 | J.L.J. Associates | 801 Roosevelt Avenue | | Carteret | NJ | 07008 | Lenny Star |
| 59 | Kennedy Business center, LLC | 2321 Kennedy Blvd Unit B1 | | North Bergen | NJ | 07087 | Hershey Weiss 201-852-8998cell |
| 60 | Lefcourt Associates Ltd. | 516 Sylvan Ave | | Englewood Cliffs | NJ | 07632 | Jeffery Lefcourt 201-617-6995 |
| 61 | 385 Route 22, LLC | P. O. Box 143 | | Califon | NJ | 07830-3335 | Daniel Marfanlino |
| 69 | CP Building Group | Irv Cyzner | 334 Elizabeth Avenue | Somerset | NJ | 08873 | Irv Cyzner |
| 70 | Donald M. Toresca | 170 Route 22 | | Springfield | NJ | 07081 | Donald Toresca |
| 74 | KIMSTRAUSS184,INC. | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042 | Joe Stevens |
| 75 | Roselle Plaza Management, LLC | 1009 South Elmora | | Elizabeth | NJ | 07202 | Patty Goldsmith |
| 76 | Asbury Circle Associates, LLC | 1350 Broadway | Suite 1010 | New York | NY | 10018 | Jack VanWagner 732-531-3000 x26 |
| 77 | Synergy Development, L.L.C. c/o Koenig Development | 120 N. Main St. | 4th Floor | New City | NY | 10956 | Jeff Koenig |
| 79 | MACS, LLC, c/o Steven Lombardi | c/o The Shushana Company | 861 Franklin Ave. | Franklin Lakes | NJ | 07417 | Steven Lombardi |
| 80 | Morel Operating Co. LLC | 195 Dilworth Ave | 50 Walker Ave. #2A | New York | NY | 10013 | Mordy Lipkis/ David |
| 81 | Carolino Realty | 14 West 23rd Street, 5th Floor | | New Milford | NJ | 07646 | Joe Carietta/George DaPalma |
| 106 | Gramercy Arms, LLC C/O Pan-Bros. Associates, Inc | c/o Klevan & Samor 2425 Post Road | | New York | NY | 10010 | David Rizzuto |
| 107 | 2686 Atlantic Ave. Realty Co. | 202 Union Avenue | P.O.Box 1181 | Southport | CT | 06490 | Seymour Israel |
| 109 | Lindsay Park Housing Corp. | 551 - 92nd Street | | Brooklyn | NY | 11211 | Mr. Jay Silverberg/ Marcus |
| 117 | XYZ Properties, Inc. | 458 E. 101st. Street | | Brooklyn | NY | 11209 | Yvonne R. Lewis |
| 118 | Kingsland Realty LLC | % Toys - "R" Us - NY Limited Partnership | | Brooklyn | NY | 11236 | Raymond Zaytoune |
| 120 | Sal-Tru Associates Joint Venture | Isidore Margell Trust | 1 Godfrey Way | Wayne | NJ | 07470 | VP Real Estate or Joseph Girdi @ Caesars Bay, |
| 121 | Mitzi Zenk, Trustee of the | 500 Kingsland Avenue | 96 Leeds Lane | Monroe | NJ | 08831 | Tom Carrasons/Mitzi Zenk |
| 122 | Abe Goldberg | 500 Kingsland Avenue | P.O. Box 413 | Monsey | NY | 10952 | Abe Goldberg |
| 123 | McGuiness Realty Inc. | 331 West 57th Street, Suite 115 | | Brooklyn | NY | 11222 | Paul Pullo--Medie 917-569-7525 |
| 125 | 832 Pennslyvania Ave Associates LLC | | | New York | NY | 10019 | Glenn Langberg |
| 127 | VG Utica Realty LLC & Tiffany Plaza Commons LLC | C/O GJ Realty-Utca 16 E 34th Street 16th Floor | | New York | NY | 10016 | GJ Realty marymorris@verizon.net |

| STORE NO | LANDLORD | LL ADDRESS1 | LL ADDRESS2 | LLCITY | LLSTATE | LLZIP | LLCONTACT |
|---|---|---|---|---|---|---|---|
| 128 | 741 Utica Realty corp. | 2662 National Drive | | Brooklyn | NY | 11234 | Moshe Cohen |
| 129 | Broadway Bushwick II LLP | 515 Madison Ave., 32nd Floor | | New York | NY | 10022 | Daniel Gerard |
| 200 | Schottenstein Stores Corp. | 1800 Moler Road | | Columbus | Ohio | 43207 | Mark Unger |
| 209 | 14 Ave. C LLC C/O Arun Bhatia Development Corp | 500 West 43rd Street | Suite 40E | New York | NY | 10036 | Arun Bhatia |
| 210 | Mr. Alexander Kerten | | 309 East 94th Street | New York | NY | 10128 | Al Kerten |
| 308 | Spartan Petroleum Corp. | 3333 New Hyde Park Rd. | Suite #281 | New Hyde Park | NY | 11042 | Hank Alpert |
| 310 | Kimco Realty(Kimstrauss) | 3333 New Hyde Park Road | Suite 100 PO box 5020 | New Hyde Park | NY | 11042-0020 | Marc Lites II |
| 311 | Schottenstein Stores | 1800 Moler Road | | Columbus | Ohio | 43207 | Mark Unger |
| 312 | Schottenstein Stores | 1800 Moler Avenue | | Columbus | Ohio | 43207 | Mark Unger |
| 315 | Heights Mgmt, Co. C/O G T Consulting Co | 365 East 62nd St. | | New York | NY | 10021 | Tony Huang x602 |
| 317 | CBL Associates | 3957 Provost Ave. | | Bronx | NY | 10466 | c/o Charles Monaco |
| 318 | REHOV OR, LCC c/o Daniel Peria | 33 Farm Lane | | Great Neck | NY | 11021 | Daniel Peria (Property Mgr.) |
| 319 | Park Avenue Holding Corp. | 305 North Avenue, 2nd Floor | | New Rochelle | NY | 10801 | Joseph Pergolin, Esquire |
| 320 | White Post Associates | | 720 Tuckahoe Rd. | Yonkers | NY | 10710 | Michael DeAngelo |
| 407 | 79-25 Queens Blvd, L.L.C. | C/O Christien Duggan | 60 Hopkins Street | Stayville, | NY | 11782 | Christine Duggan |
| 408 | Michael & Sally Blondo | Plaza Realty | 7600 Jericho Turnpike | Woodbury | NY | 11797 | Mike Blondo |
| 415 | Kimco Realty (Kimstrauss) | 3333 New Hyde Park Road | Suite 100 P O Box 5020 | New Hyde Park | NY | 11042-0020 | Marc Lites III |
| 416 | Kimco Realty (Kimstrauss) | 3333 New Hyde Park Road | Suite 100 PO Box 5020 | New Hyde Park | NY | 11042-0020 | Marc Lites III |
| 417 | Kimco Realty (Kimstrauss) | 3333 New Hyde Park Road | Suite 100 PO Box 5020 | New Hyde Park | NY | 11042-0020 | Marc Lites III |
| 419 | Thomas Arminio Jr & Janet Connolly | 20 Noel Drive | | Ossining | NY | 10562 | Robert Arminio |
| 420 | Norton Spiel Associates, Inc. | 45-01 Northern Blvd. | | Long Island City | NY | 11101 | Norton Spiel |
| 421 | Ed DiBenedetto, Inc. | 225 Fox Hunt Crescent | | Syosset | NY | 11791 | Ed DiBenedetto cell 516-650-2870 |
| 423 | Windy Realty Corp - Managing Agent | 2 Todd Court | | Yaphank | NY | 11980 | Mr. Gene Eichner |
| 424 | Fresh Pond Real Centre, L.P. | P.O Box 790128 | 61-20 Fresh Pond Rd. | Middle Village | NY | 11379 | Edward Bloom |
| 425 | AJC Services Co.,LLC | C/O Mr. Carmine Avellino | PO Box 5366 | Hauppaug | NY | 11788 | Carmine Avellino |
| 503 | MJDS, LLC | 86 Adler Lane | | Staten Island | NY | 10307 | Michael Chang |
| 504 | Vornado Forest Plaza, L.L.C. | 21 Corporate Drive | 210 Route 4 East, PO Box 32450 | Paramus | NJ | 07652 | Property, Bob Albert 201-403-5682 ralbert@vno.com |
| 601 | Kimco Realty (Kimstrauss) | 3333 New Hyde Park Road | Suite 100 PO Box 5020 | New Hyde Park | NY | 11042-0020 | Marc Lites III |
| 717 | Richard A. Baker & Lauren S. Richman, Trustees | National Realty & Development Corp. | 3 Manhattanville Road | Purchase | NY | 10577-2117 | Noel Mannion |
| 761 | Adwin Realty Company | 2301 Market Street N3-3 | | Philadelphia | PA | 19104 | Nate Sandhorn |
| 801 | Kimco Realty | 3333 New Hyde Park Road | Suite 100 PO Box 5020 | New Hyde Park | NY | 11042-0020 | Marc Lites |
| 803 | Realty Income Corporation | 220 West Crest Street | PO Box 460069 | Escondido | CA | 92025 | Jayne P Strand |
| 805 | Axelrod/Giannascoll Realty Group | 400 Post Avenue | Suite #307 | Westbury | NY | 11590 | Marling Zamst |
| 806 | Axelrod/Giannascoll Realty Group | 400 Post Avenue | Suite #307 | Westbury | NY | 11590 | Marling Zamst |
| 808 | Cypresswood Commons, LLC | 48 East Old Country Road | | Mineola | NY | 11501 | Jay Shah |
| 812 | Sahil Group, LLC | 21 Corporate Drive | Suite 3 | Easton | PA | 18045 | Kirpal Singh Sahil |
| 814 | John Morrone | Philadelphia Tire Service | 3375 Richmond Street. | Philadelphia, | PA | 19134 | John Morrone |
| 815 | Center-South Philadelphia I, LLC | 44 South Bayles Ave. | | Port Washington | NY | 11050 | Bob Egris  Bruce Noble-855-218-8677 |
| 816 | 7700 Lindbergh Boulevard Associates, L. | c/o Brahin Management Company | 1535 Chestnut Street, 2nd Floor | Philadelphia | PA | 19102 | Les Brahin |
| 817 | Peter M. Nestor, Karen F. Nestor | 3668 Ritter Road | | Allentown | PA | 18104 | Peter Nestor |
| 818 | Delaware East Associates, L.P. | c/o Goldenberg Group, Inc | 350 Sentry Parkway, Building 630 Suite 300 | Blue Bell | PA | 19422 | Anne K. Espenshade (cell Phone) 610-247-3330 |
| 999 | North End Associates | 33 Coters La | | East Brunswick | NJ | 08816 | Elliot Kasofsky |

2

## Schedule G (Other Leases and Executory Contracts)

| Name and Description | Address |
|---|---|

### Automobile and Truck Leases

| Name and Description | Address |
|---|---|
| Ford Credit | Box 542000<br>Omaha, NE 68154-8000 |
| GMAC | PO Box 9001948<br>Louisville, KY 40290-1948 |
| Nissan Motor Acceptance Corp | Nissan Motor Acceptance Corp.<br>PO Box 660360<br>Dallas, TX 75266 |
| Mazda American Credit | Box 542000<br>Omaha, NE 68154-8000 |
| Penske Trucking | PO BOX 827380<br>Philadelphia, PA 19182-7380 |
| Mike Albert Leasing Inc. | PO Box 643220<br>Cincinatti, OH 45264-3220 |

### Office Equipment Leases

| | |
|---|---|
| Neopost Leasing | PO Box 45822, San Francisco, CA 94145-0822 |
| Canon Financial Services Inc. | PO Box 4004, Carol Stream, IL 60197-4004 |

### Operating and Capital Leases

| | |
|---|---|
| M & T Credit Corp | PO Box 62176<br>Baltimore, MD 21264 |
| Tetra Financial | 6925 Union Park Center Suite 525<br>Midvale, UT 84047 |
| IBM Capital | 4111 Northside Parkway<br>Atlanta, GA 30327 |
| Crown Credit | 2 North Franklin Street<br>New Bremen, OH 45869 |
| AT&T Capital Service | 13160 Collections Center Dr.<br>Chicago, IL 60693 |
| Bank of America | Administrative Center PO Box 7023<br>Troy, MI 48007 |
| Mitsubishi UFJ Lease and Finance | 7300 Turfway Road Suite 510<br>Florence, KY 41042 |

### IT Contracts

| | |
|---|---|
| AT&T Corp | 55 Corporate Dr.<br>Bridgewater, NJ 08807 |
| Covad Communications | 2220 O'Toole Avenue<br>San Jose, CA 95131-1326 |
| Peleton Systems | 700 Plaza Drive<br>Secaucus, NJ 07094 |
| Megapath | 555 Anton Boulevard, Suite 200<br>Costa Mesa, CA 92626 |
| IBM | 1 New Orchard Road<br>Armonk, New York 10504-1722 |
| Wrenchead Inc. | 5 International Drive, Suite 210<br>Rye Brook, NY 10573-7016 |
| United Asset Coverage, Inc. | 215 Shuman Blvd., 4th Fl.<br>Naperville, IL 60563 |
| Vital Records | P.O. Box 688☐<br>Flagtown, NJ 08821 |
| Simply Retail Solutions, LLC. | 8 Deerfield Lane<br>Upper Saddle River, NJ 07458 |
| ISD Corporation | 5601 North MacArthur Boulevard<br>Suite 220<br>Irving, Texas 75038 |

### Construction and Environmental Contracts

| | |
|---|---|
| Iron Hill Construction Company Inc. | 17 Alpine Road, Wayne<br>Wayne NJ 07470 |
| PMK Group | 65 Jackson Dr<br>PO Box 5000<br>Cranford NJ 07016 |

### Union Contracts

| | |
|---|---|
| Local 888 | 6 Gramatan Ave<br>Mt Vernon NY 10550 |
| Local 108 | 1576 Springfield Ave<br>Maplewood NJ 07040 |
| Local 1776 | 3031A Walton Road<br>Suite 201<br>Plymouth Meeting PA |

### Benefits

| | |
|---|---|
| The Loomis Company | 850 North Park Road<br>Wyomissing PA 19610 |

In re  Autobacs Strauss Inc.                    ,          Case No.  09-10358 (CSS)
          **Debtor**                                                        **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re:  Autobacs Strauss Inc.                    Case No.  09-10358 (CSS)
        DEBTOR

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

       I, Hiroyoshi Kojima, Chief Financial Officer of the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, and that they are true and accurate to the best of my knowledge, information and belief.

Date:   March 6, 2009
        South River, NJ

                                        _____
                                        Hiroyoshi Kojima, CFO
                                        **Autobacs Strauss Inc.**